# DeSilva v. North Shore LIJHS

# Exhibit 2-E

**DESILVA v. NORTH SHORE**
**SUMMARY OF KRONOS TIME DATA**
**CHRISTOPHER SORRENTINO**
**SEPTEMBER 12, 2011 - JULY, 2013**

| Page Number | Benefit Shifts | "Meal Break-Eligible" Shifts | Non "Meal Break-Eligible" Shifts | Other | Plus 1 | Total Work Entries |
|---|---|---|---|---|---|---|
| 1609. | 0 | 12 | 2 | 0 | 0 | 14 |
| 1610. | 0 | 14 | 0 | 0 | 0 | 14 |
| 1611. | 0 | 15 | 0 | 0 | 0 | 15 |
| 1612. | 0 | 13 | 0 | 0 | 0 | 13 |
| 1613. | 0 | 14 | 0 | 0 | 0 | 14 |
| 1614. | 0 | 14 | 0 | 0 | 0 | 14 |
| 1615. | 0 | 14 | 0 | 0 | 0 | 14 |
| 1616. | 0 | 12 | 0 | 2 | 0 | 14 |
| 1617. | 0 | 12 | 1 | 0 | 0 | 13 |
| 1618. | 0 | 13 | 0 | 0 | 1 | 14 |
| 1619. | 0 | 14 | 0 | 0 | 0 | 14 |
| 1620. | 0 | 13 | 0 | 0 | 1 | 14 |
| 1621. | 0 | 14 | 0 | 0 | 0 | 14 |
| 1622. | 0 | 15 | 0 | 0 | 1 | 16 |
| 1623. | 0 | 15 | 1 | 0 | 0 | 16 |
| 1624. | 0 | 13 | 0 | 0 | 0 | 13 |
| 1625. | 0 | 13 | 0 | 0 | 0 | 13 |
| 1626. | 0 | 13 | 1 | 0 | 0 | 14 |
| 1627. | 0 | 13 | 0 | 0 | 0 | 13 |
| 1628. | 0 | 11 | 2 | 0 | 0 | 13 |
| 1629. | 0 | 14 | 0 | 0 | 0 | 14 |
| 1630. | 0 | 14 | 1 | 0 | 0 | 15 |
| 1631. | 0 | 10 | 3 | 0 | 0 | 13 |
| 1632. | 0 | 12 | 1 | 0 | 0 | 13 |
| 1633. | 0 | 13 | 1 | 0 | 0 | 14 |
| 1634. | 0 | 13 | 2 | 0 | 0 | 15 |
| 1635. | 0 | 16 | 0 | 0 | 0 | 16 |
| 1636. | 0 | 12 | 4 | 0 | 0 | 16 |
| 1637. | 0 | 15 | 1 | 0 | 0 | 16 |
| 1638. | 0 | 14 | 0 | 0 | 0 | 14 |
| 1639. | 0 | 16 | 0 | 0 | 0 | 16 |
| 1640. | 0 | 8 | 2 | 0 | 0 | 10 |
| **TOTALS** | **0** | **424** | **22** | **2** | **3** | **451** |

# Time Detail

| | | | | |
|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | Data Up to Date: | 7/12/2013 2:17:01 PM |
| | | | Executed on: | 7/12/2013 2:24:00 PM |
| Query: | Rob Laughlin 07122013 | | Printed for: | gtorrillo |
| Actual/Adjusted: | Show hours credited to this period only. | | Insert Page Break After Each Employee: | No |

| Employee: | Soares, Dawn M | ID: | 139557 | Time Zone: | Eastern |
|---|---|---|---|---|---|

| Pay Code Summary | | Pay Code | Hours | Money | Days |
|---|---|---|---|---|---|
| | | 19th Shift Hrs NOT PAID | 95.42 | | |
| | | ACLS Training1 | 7.33 | | |
| | | ACLS Training2 | 4.50 | | |
| | | Holiday Worked1 | 14.67 | | |
| | | Holiday Worked2 | 9.00 | | |
| | | Holiday1 | 25.25 | | |
| | | Holiday2 | 28.50 | | |
| | | In Charge | 141.75 | | |
| | | Non Mand Education1 | 14.67 | | |
| | | Overtime On Call1 | 8.25 | | |
| | | Overtime1 | 7.50 | | |
| | | Overtime2 | 9.75 | | |
| | | Personal1 | 11.67 | | |
| | | Personal2 | 10.75 | | |
| | | Personal3 | 4.50 | | |
| | | Regular1 | 924.92 | | |
| | | Regular2 | 550.00 | | |
| | | Sick No Pay | 12.50 | | |
| | | Sick1 | 53.17 | | |
| | | Sick2 | 35.25 | | |
| | | Sleep Time | 11.50 | | |
| | | Smoothed Regular1 | 66.58 | | |
| | | Smoothed Regular2 | 39.42 | | |
| | | SS RN Preceptor | 15.00 | | |
| | | Unapproved Hours | 8.00 | | |
| | | Vacation1 | 110.75 | | |
| | | Vacation2 | 69.00 | | |
| Totals: | | | 2,289.58 | $0.00 | 0.00 |

| Employee: | Sorrentino, Christopher | ID: | 155013 | Time Zone: | Eastern |
|---|---|---|---|---|---|
| Status: | Active | Status Date: | 9/12/2011 | Pay Rule: | Hourly 7.5 37.5 FT PT PD-C2 |
| Primary Account | | Start | End | | |
| -/-/-/-/-/- | | Beginning of time | 9/12/2011 | | |
| MANHA/10600160/10013794/100049/NA/NA/NA | | 9/12/2011 | Forever | | |

# Time Detail

| | | |
|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | |
| Query: | Rob Laughlin 07122013 | |
| Actual/Adjusted: | Show hours credited to this period only. | |

| | | |
|---|---|---|
| Data Up to Date: | 7/12/2013 2:17:01 PM | |
| Executed on: | 7/12/2013 2:24:00 PM | |
| Printed for: | gtorrillo | |
| Insert Page Break After Each Employee: | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 9/12/2011 | | 7:30:00 AM | | 1:30:00 PM | | | | | | 5.50 | 5.50 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 9/13/2011 | | 8:00:00 AM | | 12:00:00 PM | | | | | | 4.00 | 9.50 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 9/14/2011 | | 9:00:00 AM | | 5:02:00 PM | | | | | | 7.50 | 17.00 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 9/15/2011 | | 8:51:00 AM | | 5:00:00 PM | | | | | | 7.75 | 24.75 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 9/16/2011 | | 8:51:00 AM | | 5:00:00 PM | | | | | | 7.75 | 32.50 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 9/19/2011 | | 8:55:00 AM | | 5:01:00 PM | | | | | | 7.50 | 40.00 |
| 9/20/2011 | | 9:00:00 AM | | 5:00:00 PM | | | | | | 7.50 | 47.50 |
| 9/21/2011 | | 9:00:00 AM | | 5:02:00 PM | | | | | | 7.50 | 55.00 |
| 9/22/2011 | | 8:45:00 AM | | 5:04:00 PM | | | | | | 7.50 | 62.50 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 9/23/2011 | | 8:50:00 AM | | 5:01:00 PM | | | | | | 7.50 | 70.00 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 9/26/2011 | | 9:08:00 AM | | 5:33:00 PM | | | | | | 8.00 | 78.00 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 9/27/2011 | | 8:57:00 AM | | 5:01:00 PM | | | | | | 7.50 | 85.50 |
| 9/28/2011 | | 9:20:00 AM | | 5:06:00 PM | | | | | | 7.25 | 92.75 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 9/29/2011 | | 8:46:00 AM | | 5:01:00 PM | | | | | | 7.50 | 100.25 |
| | | [Mark as Reviewed] | | | | | | | | | |

# Time Detail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | | | | Data Up to Date: | | 7/12/2013 2:17:01 PM | |
| Query: | Rob Laughlin 07122013 | | | | | Executed on: | | 7/12/2013 2:24:00 PM | |
| Actual/Adjusted: | Show hours credited to this period only. | | | | | Printed for: | | gtorrillo | |
| | | | | | | Insert Page Break After Each Employee: | | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | | Comment | | Xfr: Work Rule | | | | | | |
| 9/30/2011 | | 8:45:00 AM | | 5:00:00 PM | | | | | | 7.50 | 107.75 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 10/3/2011 | | 9:02:00 AM | | 5:01:00 PM | | | | | | 7.50 | 115.25 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 10/4/2011 | | 8:55:00 AM | | 5:01:00 PM | | | | | | 7.50 | 122.75 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 10/5/2011 | | 9:04:00 AM | | 5:00:00 PM | | | | | | 7.50 | 130.25 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 10/6/2011 | | 8:45:00 AM | | 5:00:00 PM | | | | | | 7.75 | 138.00 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 10/7/2011 | | 8:55:00 AM | | 5:01:00 PM | | | | | | 7.50 | 145.50 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 10/10/2011 | | 7:23:00 AM | | 3:35:00 PM | | | | | | 7.50 | 153.00 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 10/11/2011 | | 7:23:00 AM | | 3:37:00 PM | | | | | | 7.50 | 160.50 |
| | | | [Mark as Reviewed] | [Mark as Reviewed] | | | | | | | |
| 10/12/2011 | | 7:36:00 AM | | 3:30:00 PM | | | | | | 7.50 | 168.00 |
| 10/13/2011 | | 7:30:00 AM | | 3:38:00 PM | | | | | | 7.50 | 175.50 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 10/14/2011 | | 7:20:00 AM | | 3:30:00 PM | | | | | | 7.50 | 183.00 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 10/17/2011 | | 7:32:00 AM | | 3:30:00 PM | | | | | | 7.50 | 190.50 |
| 10/18/2011 | | 7:29:00 AM | | 3:30:00 PM | | | | | | 7.50 | 198.00 |
| 10/19/2011 | | 7:34:00 AM | | 3:33:00 PM | | | | | | 7.50 | 205.50 |

# Time Detail

| | | | | |
|---|---|---|---|---|
| **Time Period:** | 7/12/2009 - 7/12/2013 | **Data Up to Date:** | 7/12/2013 2:17:01 PM | |
| **Query:** | Rob Laughlin 07122013 | **Executed on:** | 7/12/2013 2:24:00 PM | |
| **Actual/Adjusted:** | Show hours credited to this period only. | **Printed for:** | gtorrillo | |
| | | **Insert Page Break After Each Employee:** | No | |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Xfr/Move: Account* | | | *Comment* | | *Xfr: Work Rule* | | | | | | |
| 10/20/2011 | | 7:33:00 AM | | 3:35:00 PM | | | | | | 7.50 | 213.00 |
| 10/21/2011 | | 7:32:00 AM | | 3:38:00 PM | | | | | | 7.50 | 220.50 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 10/24/2011 | | 7:35:00 AM | | 3:42:00 PM | | | | | | 7.50 | 228.00 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 10/25/2011 | | 7:32:00 AM | | 3:42:00 PM | | | | | | 7.50 | 235.50 |
| | | | | | LV | | | | | | |
| 10/26/2011 | | 7:36:00 AM | | 3:33:00 PM | | | | | | 7.50 | 243.00 |
| 10/27/2011 | | 7:35:00 AM | | 3:37:00 PM | | | | | | 7.50 | 250.50 |
| | | | | | LV | | | | | | |
| 10/28/2011 | | 7:34:00 AM | | 3:30:00 PM | | | | | | 7.50 | 258.00 |
| 10/31/2011 | | 7:38:00 AM | | 4:54:00 PM | | | | | | 9.00 | 267.00 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| 11/1/2011 | | 7:36:00 AM | | 3:36:00 PM | | | | | | 7.50 | 274.50 |
| 11/2/2011 | | 7:38:00 AM | | 3:31:00 PM | | | | | | 7.50 | 282.00 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 11/3/2011 | | 7:32:00 AM | | 3:30:00 PM | | | | | | 7.50 | 289.50 |
| 11/4/2011 | | 7:31:00 AM | | 3:34:00 PM | | | | | | 7.50 | 297.00 |
| 11/7/2011 | | 7:32:00 AM | | 3:30:00 PM | | | | | | 7.50 | 304.50 |
| 11/10/2011 | | 7:36:00 AM | | 3:38:00 PM | | | | | | 7.50 | 312.00 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 11/11/2011 | | 5:00:00 AM | | 3:31:00 PM | | | | | | 10.00 | 322.00 |

# Time Detail

| | | |
|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | |
| Query: | Rob Laughlin 07122013 | |
| Actual/Adjusted: | Show hours credited to this period only. | |

| | |
|---|---|
| Data Up to Date: | 7/12/2013 2:17:01 PM |
| Executed on: | 7/12/2013 2:24:00 PM |
| Printed for: | gtorrillo |
| Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 11/14/2011 | | 7:36:00 AM | | 3:30:00 PM | | | | | | 7.50 | 329.50 |
| 11/15/2011 | | 7:38:00 AM | | 3:33:00 PM | | | | | | 7.50 | 337.00 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 11/16/2011 | | 7:36:00 AM | | 3:39:00 PM | | | | | | 7.50 | 344.50 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 11/17/2011 | | 7:35:00 AM | | 3:52:00 PM | | | | | | 7.75 | 352.25 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 11/18/2011 | | 5:12:00 AM | | 3:36:00 PM | | | | | | 10.00 | 362.25 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 11/21/2011 | | 7:43:00 AM | | 4:00:00 PM | | | | | | 8.00 | 370.25 |
| | | | | [Mark as Reviewed] | [Mark as Reviewed] | | | | | | |
| 11/22/2011 | | 7:43:00 AM | | 3:37:00 PM | | | | | | 7.50 | 377.75 |
| | | | | [Mark as Reviewed] | [Mark as Reviewed] | | | | | | |
| 11/23/2011 | | 5:00:00 AM | | 2:22:00 PM | | | | | | 8.75 | 386.50 |
| | | | | | [Mark as Reviewed] | | | | | | |
| | I: Approved | | | | | | | | | | |
| 11/25/2011 | | 7:36:00 AM | | 3:30:00 PM | | | | | | 7.50 | 394.00 |
| 11/28/2011 | | 7:36:00 AM | | 3:48:00 PM | | | | | | 7.75 | 401.75 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 11/29/2011 | | 7:38:00 AM | | 3:30:00 PM | | | | | | 7.50 | 409.25 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 11/30/2011 | | 7:26:00 AM | | 3:31:00 PM | | | | | | 7.50 | 416.75 |
| 12/1/2011 | | 7:42:00 AM | | 3:35:00 PM | | | | | | 7.50 | 424.25 |
| | | | | [Mark as Reviewed] | | | | | | | |

# Time Detail

| | | | | | | Data Up to Date: | | 7/12/2013 2:17:01 PM |
|---|---|---|---|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | | | | Executed on: | | 7/12/2013 2:24:00 PM |
| Query: | Rob Laughlin 07122013 | | | | | Printed for: | | gtorrillo |
| Actual/Adjusted: | Show hours credited to this period only. | | | | | Insert Page Break After Each Employee: | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 12/2/2011 | | 5:09:00 AM | | 1:07:00 PM | | | | | | 7.50 | 431.75 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 12/5/2011 | | 7:34:00 AM | | 3:30:00 PM | | | | | | 7.50 | 439.25 |
| 12/6/2011 | | 7:39:00 AM | | 3:39:00 PM | | | | | | 7.50 | 446.75 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 12/7/2011 | | 7:39:00 AM | | 3:52:00 PM | | | | | | 7.75 | 454.50 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 12/8/2011 | | 7:36:00 AM | | 3:57:00 PM | | | | | | 8.00 | 462.50 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 12/9/2011 | | 7:39:00 AM | | 3:30:00 PM | | | | | | 7.50 | 470.00 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 12/12/2011 | | 7:35:00 AM | | 3:34:00 PM | | | | | | 7.50 | 477.50 |
| 12/13/2011 | | 7:41:00 AM | | 3:31:00 PM | | | | | | 7.50 | 485.00 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 12/14/2011 | | 7:35:00 AM | | 3:31:00 PM | | | | | | 7.50 | 492.50 |
| 12/15/2011 | | 7:44:00 AM | | 3:34:00 PM | | | | | | 7.50 | 500.00 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 12/16/2011 | | 7:42:00 AM | | 3:30:00 PM | | | | | | 7.50 | 507.50 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 12/19/2011 | | 7:36:00 AM | | 3:48:00 PM | | | | | | 7.75 | 515.25 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 12/20/2011 | | 7:34:00 AM | | 3:34:00 PM | | | | | | 7.50 | 522.75 |
| 12/21/2011 | | 8:01:00 AM | | 4:02:00 PM | | | | | | 7.50 | 530.25 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |

# Time Detail

| | | | | | Data Up to Date: | 7/12/2013 2:17:01 PM |
|---|---|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | | | Executed on: | 7/12/2013 2:24:00 PM |
| Query: | Rob Laughlin 07122013 | | | | Printed for: | gtorrillo |
| Actual/Adjusted: | Show hours credited to this period only. | | | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | | Comment | | Xfr: Work Rule | | | | | | |
| 12/22/2011 | | 7:34:00 AM | | 3:30:00 PM | | | | | | 7.50 | 537.75 |
| 12/23/2011 | | 7:42:00 AM | | 3:33:00 PM | | | | | | 7.50 | 545.25 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 12/27/2011 | | 5:00:00 AM | | 1:05:00 PM | | | | | | 7.50 | 552.75 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 12/28/2011 | | 5:04:00 AM | | 3:00:00 PM | | | | | | 9.50 | 562.25 |
| 12/29/2011 | | 5:03:00 AM | | 3:01:00 PM | | | | | | 9.50 | 571.75 |
| 12/30/2011 | | 5:19:00 AM | | 3:01:00 PM | | | | | | 9.25 | 581.00 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 1/3/2012 | | 7:32:00 AM | | 3:30:00 PM | | | | | | 7.50 | 588.50 |
| 1/4/2012 | | 7:42:00 AM | | 3:30:00 PM | | | | | | 7.50 | 596.00 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 1/5/2012 | | 8:02:00 AM | | 4:03:00 PM | | | | | | 7.50 | 603.50 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| 1/6/2012 | | 8:05:00 AM | | 4:02:00 PM | | | | | | 7.50 | 611.00 |
| | | | [Mark as Reviewed] | | VL | | | | | | |
| 1/9/2012 | | 7:31:00 AM | | 3:34:00 PM | | | | | | 7.50 | 618.50 |
| 1/10/2012 | | 7:38:00 AM | | 3:32:00 PM | | | | | | 7.50 | 626.00 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 1/11/2012 | | 7:41:00 AM | | 3:36:00 PM | | | | | | 7.50 | 633.50 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 1/12/2012 | | 7:36:00 AM | | 3:30:00 PM | | | | | | 7.50 | 641.00 |

# Time Detail

| | | |
|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | |
| Query: | Rob Laughlin 07122013 | |
| Actual/Adjusted: | Show hours credited to this period only. | |

| | | |
|---|---|---|
| Data Up to Date: | 7/12/2013 2:17:01 PM | |
| Executed on: | 7/12/2013 2:24:00 PM | |
| Printed for: | gtorrillo | |
| Insert Page Break After Each Employee: | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 1/16/2012 | | 8:00:00 AM | | 5:30:00 PM | | | | | | 9.00 | 650.00 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 1/17/2012 | | 7:35:00 AM | | 3:32:00 PM | | | | | | 7.50 | 657.50 |
| 1/18/2012 | | 7:36:00 AM | | 3:30:00 PM | | | | | | 7.50 | 665.00 |
| 1/19/2012 | | 7:38:00 AM | | 3:35:00 PM | | | | | | 7.50 | 672.50 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 1/20/2012 | | 7:30:00 AM | | 3:32:00 PM | | | | | | 7.50 | 680.00 |
| 1/23/2012 | | 7:40:00 AM | | 3:33:00 PM | | | | | | 7.50 | 687.50 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 1/24/2012 | | 7:40:00 AM | | 3:33:00 PM | | | | | | 7.50 | 695.00 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 1/25/2012 | | 7:43:00 AM | | 3:30:00 PM | | | | | | 7.50 | 702.50 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 1/26/2012 | | 7:33:00 AM | | 3:31:00 PM | | | | | | 7.50 | 710.00 |
| 1/27/2012 | | 7:58:00 AM | | 3:57:00 PM | | | | | | 7.50 | 717.50 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 1/30/2012 | | 8:16:00 AM | | 4:17:00 PM | | | | | | 7.50 | 725.00 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 1/31/2012 | | 8:13:00 AM | | 4:08:00 PM | | | | | | 7.50 | 732.50 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 2/1/2012 | | 8:03:00 AM | | 4:00:00 PM | | | | | | 7.50 | 740.00 |
| 2/2/2012 | | 8:14:00 AM | | 4:04:00 PM | | | | | | 7.50 | 747.50 |
| | | [Mark as Reviewed] | | | | | | | | | |

# Time Detail

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | | | | | | | Data Up to Date: | 7/12/2013 2:17:01 PM | |
| Query: | Rob Laughlin 07122013 | | | | | | | | Executed on: | 7/12/2013 2:24:00 PM | |
| Actual/Adjusted: | Show hours credited to this period only. | | | | | | | | Printed for: | gtorrillo | |
| | | | | | | | | | Insert Page Break After Each Employee: | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 2/3/2012 | | 8:09:00 AM | | 4:01:00 PM | | | | | | 7.50 | 755.00 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 2/7/2012 | | 8:07:00 AM | | 4:04:00 PM | | | | | | 7.50 | 762.50 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 2/8/2012 | | 8:11:00 AM | | 5:22:00 PM | | | | | | 8.50 | 771.00 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 2/9/2012 12:00 AM | Sick No Pay | | | | | 0.00 | | | | | 771.00 |
| 2/10/2012 | | 8:49:00 AM | | 5:59:00 PM | | | | | | 8.75 | 779.75 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 2/13/2012 | | 8:10:00 AM | | 4:02:00 PM | | | | | | 7.25 | 787.00 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 2/14/2012 | | 8:14:00 AM | | 4:05:00 PM | | | | | | 7.25 | 794.25 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 2/15/2012 | | 8:48:00 AM | | 5:00:00 PM | | | | | | 7.75 | 802.00 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 2/16/2012 | | 8:12:00 AM | | 4:03:00 PM | | | | | | 7.25 | 809.25 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 2/17/2012 | | 9:06:00 AM | | 5:01:00 PM | | | | | | 7.50 | 816.75 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 2/20/2012 | | 7:32:00 AM | | 8:31:00 PM | | | | | | 12.50 | 829.25 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 2/21/2012 | | 9:00:00 AM | | 5:01:00 PM | | | | | | 7.50 | 836.75 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 2/22/2012 12:00 AM | Sick No Pay | | | | | 0.00 | | | | | 836.75 |
| 2/23/2012 | | 7:36:00 AM | | 5:06:00 PM | | | | | | 9.00 | 845.75 |
| | | | | [Mark as Reviewed] | | | | | | | |

# Time Detail

| | | |
|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | |
| Query: | Rob Laughlin 07122013 | |
| Actual/Adjusted: | Show hours credited to this period only. | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Data Up to Date: | | 7/12/2013 2:17:01 PM |
| Executed on: | | 7/12/2013 2:24:00 PM |
| Printed for: | gtorrillo |
| Insert Page Break After Each Employee: | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 2/24/2012 | | 8:28:00 AM | | 5:36:00 PM | | | | | | 8.50 | 854.25 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 2/27/2012 | | 7:48:00 AM | | 4:00:00 PM | | | | | | 7.50 | 861.75 |
| 2/28/2012 | | 8:03:00 AM | | 4:05:00 PM | | | | | | 7.50 | 869.25 |
| 2/29/2012 | | 8:14:00 AM | | 4:00:00 PM | | | | | | 7.50 | 876.75 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 3/1/2012 | | 9:11:00 AM | | 4:30:00 PM | | | | | | 6.75 | 883.50 |
| | | [Mark as Reviewed] | | VL | | | | | | | |
| 3/2/2012 | | 5:33:00 AM | | 1:01:00 PM | | | | | | 7.00 | 890.50 |
| | | LV | | | | | | | | | |
| 3/5/2012 | | 8:00:00 AM | | 4:01:00 PM | | | | | | 7.50 | 898.00 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 3/6/2012 | | 10:54:00 AM | | 6:01:00 PM | | | | | | 6.50 | 904.50 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 3/7/2012 | | 7:58:00 AM | | 4:01:00 PM | | | | | | 7.50 | 912.00 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 3/8/2012 | | 8:18:00 AM | | 4:07:00 PM | | | | | | 7.25 | 919.25 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 3/9/2012 | | 7:03:00 AM | | 1:20:00 PM | | | | | | 5.75 | 925.00 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 3/12/2012 | | 8:16:00 AM | | 4:01:00 PM | | | | | | 7.25 | 932.25 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 3/13/2012 | | 9:17:00 AM | | 5:10:00 PM | | | | | | 7.50 | 939.75 |
| | | [Mark as Reviewed] | | | | | | | | | |

# Time Detail

| | | |
|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | |
| Query: | Rob Laughlin 07122013 | |
| Actual/Adjusted: | Show hours credited to this period only. | |

| | | | | | Data Up to Date: | 7/12/2013 2:17:01 PM |
|---|---|---|---|---|---|---|
| | | | | | Executed on: | 7/12/2013 2:24:00 PM |
| | | | | | Printed for: | gtorrillo |
| | | | | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 3/14/2012 | | 8:05:00 AM | | 4:00:00 PM | | | | | | 7.50 | 947.25 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 3/15/2012 | | 8:08:00 AM | | 4:01:00 PM | | | | | | 7.25 | 954.50 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 3/16/2012 | | 5:00:00 AM | | 1:00:00 PM | | | | | | 7.50 | 962.00 |
| 3/19/2012 | | 8:19:00 AM | | 4:03:00 PM | | | | | | 7.25 | 969.25 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| 3/20/2012 | | 8:06:00 AM | | 4:03:00 PM | | | | | | 7.50 | 976.75 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| 3/21/2012 | | 8:13:00 AM | | 4:01:00 PM | | | | | | 7.25 | 984.00 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| 3/22/2012 | | 8:08:00 AM | | 4:00:00 PM | | | | | | 7.25 | 991.25 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| 3/23/2012 | | 9:13:00 AM | | 4:00:00 PM | | | | | | 6.25 | 997.50 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| 3/26/2012 | | 5:00:00 AM | | 1:02:00 PM | | | | | | 7.50 | 1,005.00 |
| 3/27/2012 | | 8:06:00 AM | | 4:07:00 PM | | | | | | 7.50 | 1,012.50 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| 3/27/2012 | | 9:55:00 PM | | 5:54:00 AM | | | | | | 7.50 | 1,020.00 |
| 3/29/2012 | | 8:16:00 AM | | 4:04:00 PM | | | | | | 7.25 | 1,027.25 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 3/30/2012 | | 9:02:00 AM | | 4:58:00 PM | | | | | | 7.50 | 1,034.75 |
| | | | LV | | VL | | | | | | |
| 4/1/2012 | | 9:57:00 PM | | 5:59:00 AM | | | | | | 7.50 | 1,042.25 |

# Time Detail

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Time Period:** | 7/12/2009 - 7/12/2013 | | | | | | | **Data Up to Date:** | | 7/12/2013 2:17:01 PM | |
| **Query:** | Rob Laughlin 07122013 | | | | | | | **Executed on:** | | 7/12/2013 2:24:00 PM | |
| **Actual/Adjusted:** | Show hours credited to this period only. | | | | | | | **Printed for:** | | gtorrillo | |
| | | | | | | | | **Insert Page Break After Each Employee:** | | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 4/4/2012 | | 8:01:00 AM | | 4:01:00 PM | | | | | | 7.50 | 1,049.75 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 4/5/2012 | | 9:16:00 AM | | 4:07:00 PM | | | | | | 6.25 | 1,056.00 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 4/6/2012 | | 8:06:00 AM | | 3:59:00 PM | | | | | | 7.50 | 1,063.50 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 4/9/2012 | | 8:16:00 AM | | 4:06:00 PM | | | | | | 7.25 | 1,070.75 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 4/10/2012 | | 10:05:00 AM | | 6:02:00 PM | | | | | | 7.50 | 1,078.25 |
| 4/11/2012 | | 9:05:00 AM | | 4:06:00 PM | | | | | | 6.50 | 1,084.75 |
| | | LV | | | | | | | | | |
| 4/12/2012 | | 5:06:00 AM | | 1:03:00 PM | | | | | | 7.50 | 1,092.25 |
| 4/13/2012 | | 5:03:00 AM | | 1:01:00 PM | | | | | | 7.50 | 1,099.75 |
| 4/16/2012 | | 8:11:00 AM | | 4:00:00 PM | | | | | | 7.25 | 1,107.00 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 4/17/2012 | | 10:02:00 AM | | 6:01:00 PM | | | | | | 7.50 | 1,114.50 |
| 4/18/2012 | | 9:09:00 AM | | 5:05:00 PM | | | | | | 7.50 | 1,122.00 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 4/19/2012 | | 8:07:00 AM | | 3:58:00 PM | | | | | | 7.50 | 1,129.50 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 4/20/2012 | | 9:56:00 AM | | 6:00:00 PM | | | | | | 7.50 | 1,137.00 |
| 4/23/2012 | | 6:08:00 AM | | 2:00:00 PM | | | | | | 7.50 | 1,144.50 |
| | | [Mark as Reviewed] | | | | | | | | | |

# Time Detail

| | | |
|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | |
| Query: | Rob Laughlin 07122013 | |
| Actual/Adjusted: | Show hours credited to this period only. | |

| | |
|---|---|
| Data Up to Date: | 7/12/2013 2:17:01 PM |
| Executed on: | 7/12/2013 2:24:00 PM |
| Printed for: | gtorrillo |
| Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 4/24/2012 | | 8:13:00 AM | | 4:04:00 PM | | | | | | 7.25 | 1,151.75 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 4/25/2012 | | 8:10:00 AM | | 4:01:00 PM | | | | | | 7.25 | 1,159.00 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 4/26/2012 | | 9:04:00 AM | | 4:05:00 PM | | | | | | 6.50 | 1,165.50 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 4/30/2012 | | 6:00:00 AM | | 2:01:00 PM | | | | | | 7.50 | 1,173.00 |
| | | I: Approved | | | | | | | | | |
| 4/30/2012 | | 9:55:00 PM | | 5:56:00 AM | | | | | | 7.50 | 1,180.50 |
| 5/2/2012 | | 9:13:00 AM | | 5:12:00 PM | | | | | | 7.50 | 1,188.00 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 5/3/2012 8:15 AM | Training Day1 | | | | | | 7.50 | | | | 1,195.50 |
| 5/4/2012 | | 8:10:00 AM | | 4:10:00 PM | | | | | | 7.50 | 1,203.00 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 5/8/2012 | | 7:59:00 AM | | 4:01:00 PM | | | | | | 7.50 | 1,210.50 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 5/9/2012 | | 8:14:00 AM | | 4:02:00 PM | | | | | | 7.25 | 1,217.75 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 5/10/2012 | | 7:28:00 AM | | 3:34:00 PM | | | | | | 7.50 | 1,225.25 |
| 5/11/2012 | | 8:00:00 AM | | 4:00:00 PM | | | | | | 7.50 | 1,232.75 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 5/15/2012 | | 8:05:00 AM | | 4:02:00 PM | | | | | | 7.50 | 1,240.25 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 5/17/2012 | | 8:03:00 AM | | 6:59:00 PM | | | | | | 10.50 | 1,250.75 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| | | O: Approved | | | | | | | | | |

# Time Detail

| Time Period: | 7/12/2009 - 7/12/2013 | | Data Up to Date: | 7/12/2013 2:17:01 PM |
|---|---|---|---|---|
| Query: | Rob Laughlin 07122013 | | Executed on: | 7/12/2013 2:24:00 PM |
| Actual/Adjusted: | Show hours credited to this period only. | | Printed for: | gtorrillo |
| | | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Xfr/Move: Account* | | | *Comment* | | *Xfr: Work Rule* | | | | | | |
| 5/18/2012 | | 8:21:00 AM | | 3:59:00 PM | | | | | | 7.25 | 1,258.00 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| 5/21/2012 | | 8:15:00 AM | | 4:05:00 PM | | | | | | 7.25 | 1,265.25 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| 5/22/2012 | | 9:56:00 AM | | 5:54:00 PM | | | | | | 7.50 | 1,272.75 |
| 5/23/2012 | | 8:19:00 AM | | 4:08:00 PM | | | | | | 7.50 | 1,280.25 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| 5/24/2012 | | 9:16:00 AM | | 5:05:00 PM | | | | | | 7.25 | 1,287.50 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| 5/25/2012 | | 8:04:00 AM | | 4:00:00 PM | | | | | | 7.50 | 1,295.00 |
| | | | [Mark as Reviewed] | | VL | | | | | | |
| 5/29/2012 | | 8:00:00 AM | | 4:00:00 PM | | | | | | 7.50 | 1,302.50 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 5/30/2012 | | 9:15:00 AM | | 4:59:00 PM | | | | | | 7.25 | 1,309.75 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 5/31/2012 | | 8:09:00 AM | | 4:01:00 PM | | | | | | 7.25 | 1,317.00 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 6/1/2012 | | 7:50:00 AM | | 3:57:00 PM | | | | | | 7.75 | 1,324.75 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 6/4/2012 | | 6:00:00 AM | | 2:01:00 PM | | | | | | 7.50 | 1,332.25 |
| 6/5/2012 | | 5:58:00 AM | | 2:00:00 PM | | | | | | 7.50 | 1,339.75 |
| 6/6/2012 | | 6:00:00 AM | | 2:02:00 PM | | | | | | 7.50 | 1,347.25 |
| 6/7/2012 | | 6:02:00 AM | | 2:00:00 PM | | | | | | 7.50 | 1,354.75 |

# Time Detail

| Time Period: | 7/12/2009 - 7/12/2013 |
| Query: | Rob Laughlin 07122013 |
| Actual/Adjusted: | Show hours credited to this period only. |

| Data Up to Date: | 7/12/2013 2:17:01 PM |
| Executed on: | 7/12/2013 2:24:00 PM |
| Printed for: | gtorrillo |
| Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 6/11/2012 | | 5:59:00 AM | | 2:00:00 PM | | | | | | 7.50 | 1,362.25 |
| 6/12/2012 | | 6:00:00 AM | | 2:01:00 PM | | | | | | 7.50 | 1,369.75 |
| 6/13/2012 | | 6:01:00 AM | | 2:01:00 PM | | | | | | 7.50 | 1,377.25 |
| 6/14/2012 | | 6:02:00 AM | | 2:03:00 PM | | | | | | 7.50 | 1,384.75 |
| 6/15/2012 | | 5:59:00 AM | | 1:56:00 PM | | | | | | 7.50 | 1,392.25 |
| 6/17/2012 | | 10:57:00 PM | | 7:00:00 AM | | | | | | 7.50 | 1,399.75 |
| 6/19/2012 | | 6:01:00 AM | | 2:01:00 PM | | | | | | 7.50 | 1,407.25 |
| 6/20/2012 | | 7:06:00 AM | | 3:01:00 PM | | | | | | 7.50 | 1,414.75 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 6/21/2012 | | 6:06:00 AM | | 2:00:00 PM | | | | | | 7.50 | 1,422.25 |
| 6/22/2012 | | 7:04:00 AM | | 3:00:00 PM | | | | | | 7.50 | 1,429.75 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 6/25/2012 | | 6:04:00 AM | | 2:00:00 PM | | | | | | 7.50 | 1,437.25 |
| 6/27/2012 | | 6:02:00 AM | | 3:06:00 PM | | | | | | 8.50 | 1,445.75 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 6/28/2012 | | 6:07:00 AM | | 2:01:00 PM | | | | | | 7.50 | 1,453.25 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 6/28/2012 | | 10:03:00 PM | | 6:01:00 AM | | | | | | 7.50 | 1,460.75 |
| 7/2/2012 | | 5:55:00 AM | | 1:57:00 PM | | | | | | 7.50 | 1,468.25 |
| 7/3/2012 | | 6:01:00 AM | | 2:00:00 PM | | | | | | 7.50 | 1,475.75 |

# Time Detail

| | | | | |
|---|---|---|---|---|
| **Time Period:** | 7/12/2009 - 7/12/2013 | | **Data Up to Date:** | 7/12/2013 2:17:01 PM |
| | | | **Executed on:** | 7/12/2013 2:24:00 PM |
| **Query:** | Rob Laughlin 07122013 | | **Printed for:** | gtorrillo |
| **Actual/Adjusted:** | Show hours credited to this period only. | | **Insert Page Break After Each Employee:** | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | | Comment | | Xfr: Work Rule | | | | | | |
| 7/4/2012 | | 7:47:00 AM | | 12:18:00 PM | | | | | | 4.25 | 1,480.00 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 7/5/2012 | | 5:52:00 AM | | 5:57:00 PM | | | | | | 11.50 | 1,491.50 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 7/6/2012 | | 5:00:00 AM | | 1:01:00 PM | | | | | | 7.50 | 1,499.00 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 7/9/2012 | | 6:05:00 AM | | 2:08:00 PM | | | | | | 7.50 | 1,506.50 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 7/10/2012 | | 7:05:00 AM | | 3:00:00 PM | | | | | | 7.50 | 1,514.00 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| 7/11/2012 | | 6:01:00 AM | | 2:00:00 PM | | | | | | 7.50 | 1,521.50 |
| 7/12/2012 | | 7:05:00 AM | | 2:59:00 PM | | | | | | 7.50 | 1,529.00 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| 7/13/2012 | | 6:03:00 AM | | 2:02:00 PM | | | | | | 7.50 | 1,536.50 |
| 7/16/2012 | | 6:00:00 AM | | 2:00:00 PM | | | | | | 7.50 | 1,544.00 |
| 7/17/2012 | | 6:02:00 AM | | 2:01:00 PM | | | | | | 7.50 | 1,551.50 |
| 7/18/2012 | | 6:57:00 AM | | 3:01:00 PM | | | | | | 7.50 | 1,559.00 |
| 7/19/2012 | | 7:49:00 AM | | 4:00:00 PM | | | | | | 7.50 | 1,566.50 |
| 7/20/2012 | | 7:55:00 AM | | 4:01:00 PM | | | | | | 7.50 | 1,574.00 |
| 7/23/2012 | | 7:52:00 AM | | 3:58:00 PM | | | | | | 7.50 | 1,581.50 |
| 7/24/2012 | | 8:01:00 AM | | 4:00:00 PM | | | | | | 7.50 | 1,589.00 |
| 7/25/2012 | | 7:50:00 AM | | 3:55:00 PM | | | | | | 7.50 | 1,596.50 |

# Time Detail

| | | |
|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | |
| Query: | Rob Laughlin 07122013 | |
| Actual/Adjusted: | Show hours credited to this period only. | |

| | | | | | Data Up to Date: | 7/12/2013 2:17:01 PM |
|---|---|---|---|---|---|---|
| | | | | | Executed on: | 7/12/2013 2:24:00 PM |
| | | | | | Printed for: | gtorrillo |
| | | | | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 7/26/2012 | | 7:58:00 AM | | 4:00:00 PM | | | | | | 7.50 | 1,604.00 |
| 7/27/2012 | | 7:47:00 AM | | 3:49:00 PM | | | | | | 7.50 | 1,611.50 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 7/31/2012 | | 7:55:00 AM | | 3:54:00 PM | | | | | | 7.50 | 1,619.00 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 8/1/2012 | | 7:49:00 AM | | 3:57:00 PM | | | | | | 7.75 | 1,626.75 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 8/2/2012 | | 7:49:00 AM | | 3:56:00 PM | | | | | | 7.75 | 1,634.50 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 8/3/2012 | | 7:59:00 AM | | 3:51:00 PM | | | | | | 7.25 | 1,641.75 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 8/8/2012 | | 7:51:00 AM | | 3:57:00 PM | | | | | | 7.50 | 1,649.25 |
| 8/9/2012 | | 7:52:00 AM | | 4:07:00 PM | | | | | | 7.50 | 1,656.75 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 8/10/2012 | | 8:56:00 AM | | 4:49:00 PM | | | | | | 7.25 | 1,664.00 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 8/13/2012 | | 7:52:00 AM | | 4:04:00 PM | | | | | | 7.75 | 1,671.75 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 8/14/2012 | | 8:04:00 AM | | 4:00:00 PM | | | | | | 7.50 | 1,679.25 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 8/15/2012 | | 7:48:00 AM | | 4:00:00 PM | | | | | | 7.75 | 1,687.00 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 8/16/2012 | | 7:52:00 AM | | 3:57:00 PM | | | | | | 7.75 | 1,694.75 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |

# Time Detail

| Time Period: | 7/12/2009 - 7/12/2013 |
|---|---|
| Query: | Rob Laughlin 07122013 |
| Actual/Adjusted: | Show hours credited to this period only. |

| Data Up to Date: | 7/12/2013 2:17:01 PM |
|---|---|
| Executed on: | 7/12/2013 2:24:00 PM |
| Printed for: | gtorrillo |
| Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Xfr/Move: Account* | | *Comment* | | | *Xfr: Work Rule* | | | | | | |
| 8/17/2012 | | 7:54:00 AM | | 3:53:00 PM | | | | | | 7.50 | 1,702.25 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 8/20/2012 | | 9:27:00 AM | | 5:26:00 PM | | | | | | 7.50 | 1,709.75 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 8/21/2012 | | 9:29:00 AM | | 5:26:00 PM | | | | | | 7.50 | 1,717.25 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 8/22/2012 | | 9:30:00 AM | | 5:26:00 PM | | | | | | 7.50 | 1,724.75 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 8/23/2012 | | 9:29:00 AM | | 5:25:00 PM | | | | | | 7.50 | 1,732.25 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 8/24/2012 | | 7:55:00 AM | | 3:58:00 PM | | | | | | 7.50 | 1,739.75 |
| 8/28/2012 | | 8:00:00 AM | | 4:00:00 PM | | | | | | 7.50 | 1,747.25 |
| 8/29/2012 | | 8:49:00 AM | | 5:49:00 PM | | | | | | 8.50 | 1,755.75 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| | | *O: Approved* | | | | | | | | | |
| 8/30/2012 | | 8:59:00 AM | | 5:02:00 PM | | | | | | 7.50 | 1,763.25 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 8/31/2012 | | 8:58:00 AM | | 4:59:00 PM | | | | | | 7.50 | 1,770.75 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 9/2/2012 | | 10:49:00 PM | | 6:58:00 AM | | | | | | 7.50 | 1,778.25 |
| 9/4/2012 | | 9:06:00 AM | | 5:04:00 PM | | | | | | 7.50 | 1,785.75 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 9/5/2012 | | 8:55:00 AM | | 4:13:00 PM | | | | | | 6.50 | 1,792.25 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |

# Time Detail

| Time Period: | 7/12/2009 - 7/12/2013 |
|---|---|
| Query: | Rob Laughlin 07122013 |
| Actual/Adjusted: | Show hours credited to this period only. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Data Up to Date: | | | | 7/12/2013 2:17:01 PM | | | | | | |
| Executed on: | | | | 7/12/2013 2:24:00 PM | | | | | | |
| Printed for: | | | | gtorrillo | | | | | | |
| Insert Page Break After Each Employee: | | | | No | | | | | | |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 9/6/2012 | | 9:05:00 AM | | 5:00:00 PM | | | | | | 7.50 | 1,799.75 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 9/7/2012 | | 9:06:00 AM | | 4:54:00 PM | | | | | | 7.50 | 1,807.25 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 9/10/2012 | | 8:50:00 AM | | 4:48:00 PM | | | | | | 7.50 | 1,814.75 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 9/11/2012 | | 9:08:00 AM | | 4:57:00 PM | | | | | | 7.25 | 1,822.00 |
| | | LV | | VL | | | | | | | |
| 9/12/2012 | | 9:04:00 AM | | 5:04:00 PM | | | | | | 7.50 | 1,829.50 |
| | | LV | | VL | | | | | | | |
| 9/13/2012 | | 9:10:00 AM | | 5:12:00 PM | | | | | | 7.50 | 1,837.00 |
| | | LV | | VL | | | | | | | |
| 9/14/2012 | | 9:04:00 AM | | 4:56:00 PM | | | | | | 7.50 | 1,844.50 |
| | | LV | | VL | | | | | | | |
| 9/17/2012 | | 9:02:00 AM | | 4:54:00 PM | | | | | | 7.50 | 1,852.00 |
| 9/18/2012 | | 9:05:00 AM | | 4:55:00 PM | | | | | | 7.50 | 1,859.50 |
| 9/19/2012 | | 9:08:00 AM | | 5:03:00 PM | | | | | | 7.50 | 1,867.00 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 9/20/2012 | | 9:02:00 AM | | 4:57:00 PM | | | | | | 7.50 | 1,874.50 |
| 9/24/2012 | | 10:05:00 AM | | 5:54:00 PM | | | | | | 7.50 | 1,882.00 |
| 9/25/2012 | | 10:08:00 AM | | 5:58:00 PM | | | | | | 7.50 | 1,889.50 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 9/26/2012 | | 9:56:00 AM | | 4:04:00 PM | | | | | | 5.50 | 1,895.00 |
| | | | | [Mark as Reviewed] | | | | | | | |

# Time Detail

| | | | | | |
|---|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | | Data Up to Date: | 7/12/2013 2:17:01 PM |
| Query: | Rob Laughlin 07122013 | | | Executed on: | 7/12/2013 2:24:00 PM |
| Actual/Adjusted: | Show hours credited to this period only. | | | Printed for: | gtorrillo |
| | | | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Xfr/Move: Account* | | *Comment* | | | *Xfr: Work Rule* | | | | | | |
| 9/27/2012 | | 9:03:00 AM | | 4:56:00 PM | | | | | | 7.50 | 1,902.50 |
| 9/28/2012 | | 9:03:00 AM | | 4:59:00 PM | | | | | | 7.50 | 1,910.00 |
| 10/1/2012 | | 9:07:00 AM | | 5:07:00 PM | | | | | | 7.50 | 1,917.50 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 10/2/2012 | | 9:17:00 AM | | 5:02:00 PM | | | | | | 7.25 | 1,924.75 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 10/3/2012 | | 9:05:00 AM | | 5:12:00 PM | | | | | | 7.75 | 1,932.50 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 10/4/2012 | | 9:00:00 AM | | 4:59:00 PM | | | | | | 7.50 | 1,940.00 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 10/5/2012 | | 9:03:00 AM | | 4:56:00 PM | | | | | | 7.50 | 1,947.50 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 10/8/2012 | | 9:10:00 AM | | 5:10:00 PM | | | | | | 7.50 | 1,955.00 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| | | *O: Clock Problems* | | | | | | | | | |
| 10/9/2012 | | 9:00:00 AM | | 4:58:00 PM | | | | | | 7.50 | 1,962.50 |
| | | [Mark as Reviewed] | | VL | | | | | | | |
| 10/10/2012 | | 9:13:00 AM | | 5:07:00 PM | | | | | | 7.25 | 1,969.75 |
| | | LV | | VL | | | | | | | |
| 10/11/2012 | | 9:13:00 AM | | 4:55:00 PM | | | | | | 7.25 | 1,977.00 |
| | | LV | | VL | | | | | | | |
| 10/15/2012 | | 9:04:00 AM | | 4:54:00 PM | | | | | | 7.50 | 1,984.50 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 10/16/2012 | | 9:01:00 AM | | 4:58:00 PM | | | | | | 7.50 | 1,992.00 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |

# Time Detail

| | | |
|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | |
| Query: | Rob Laughlin 07122013 | |
| Actual/Adjusted: | Show hours credited to this period only. | |

| | | Data Up to Date: | 7/12/2013 2:17:01 PM |
|---|---|---|---|
| | | Executed on: | 7/12/2013 2:24:00 PM |
| | | Printed for: | gtorrillo |
| | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 10/18/2012 | | 10:55:00 AM | | 4:56:00 PM | | | | | | 5.50 | 1,997.50 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 10/19/2012 | | 10:02:00 AM | | 5:00:00 PM | | | | | | 6.50 | 2,004.00 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 10/22/2012 | | 9:09:00 AM | | 5:09:00 PM | | | | | | 7.50 | 2,011.50 |
| | | [Mark as Reviewed] | | VL | | | | | | | |
| 10/23/2012 | | 9:13:00 AM | | 5:13:00 PM | | | | | | 7.50 | 2,019.00 |
| | | | LV | | VL | | | | | | |
| 10/24/2012 | | 9:58:00 AM | | 6:00:00 PM | | | | | | 7.50 | 2,026.50 |
| | | | LV | | VL | | | | | | |
| 10/25/2012 | | 9:54:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,034.00 |
| | | | LV | | VL | | | | | | |
| 10/26/2012 | | 10:00:00 AM | | 5:57:00 PM | | | | | | 7.50 | 2,041.50 |
| | | | LV | | VL | | | | | | |
| 10/28/2012 | | 9:35:00 AM | | 11:56:00 AM | | | | | | 2.50 | 2,044.00 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 10/29/2012 | | 7:24:00 AM | | 11:28:00 PM | | | | | | 15.50 | 2,059.50 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 10/30/2012 | | 10:38:00 AM | | 5:40:00 PM | | | | | | 6.50 | 2,066.00 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 10/31/2012 | | 10:00:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,073.50 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 11/2/2012 | | 9:56:00 AM | | 5:55:00 PM | | | | | | 7.50 | 2,081.00 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 11/5/2012 | | 9:55:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,088.50 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |

# Time Detail

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Time Period:** | 7/12/2009 - 7/12/2013 | | | | | | | | | | |
| **Query:** | Rob Laughlin 07122013 | | | | | | | | | | |
| **Actual/Adjusted:** | Show hours credited to this period only. | | | | | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Data Up to Date:** | 7/12/2013 2:17:01 PM | | | | | | | | | | |
| **Executed on:** | 7/12/2013 2:24:00 PM | | | | | | | | | | |
| **Printed for:** | gtorrillo | | | | | | | | | | |
| **Insert Page Break After Each Employee:** | No | | | | | | | | | | |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Xfr/Move: Account* | | *Comment* | | | *Xfr: Work Rule* | | | | | | |
| 11/6/2012 | | 9:00:00 AM | | 4:55:00 PM | | | | | | 7.50 | 2,096.00 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| 11/7/2012 | | 9:49:00 AM | | 8:51:00 PM | | | | | | 10.50 | 2,106.50 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| | | *I: Approved* | | | | | | | | | |
| 11/8/2012 | | 9:01:00 AM | | 4:54:00 PM | | | | | | 7.50 | 2,114.00 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| 11/9/2012 | | 9:56:00 AM | | 5:56:00 PM | | | | | | 7.50 | 2,121.50 |
| | | | LV | | VL | | | | | | |
| 11/13/2012 | | 8:40:00 AM | | 4:40:00 PM | | | | | | 7.50 | 2,129.00 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 11/14/2012 | | 9:54:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,136.50 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 11/15/2012 | | 9:56:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,144.00 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| 11/16/2012 | | 9:58:00 AM | | 5:55:00 PM | | | | | | 7.50 | 2,151.50 |
| | | | [Mark as Reviewed] | | VL | | | | | | |
| 11/19/2012 | | 9:58:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,159.00 |
| 11/20/2012 | | 9:58:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,166.50 |
| 11/21/2012 | | 9:54:00 AM | | 5:56:00 PM | | | | | | 7.50 | 2,174.00 |
| 11/23/2012 | | 9:56:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,181.50 |
| 11/26/2012 | | 9:57:00 AM | | 5:55:00 PM | | | | | | 7.50 | 2,189.00 |
| 11/27/2012 | | 10:00:00 AM | | 5:56:00 PM | | | | | | 7.50 | 2,196.50 |

# Time Detail

| | | | | Data Up to Date: | 7/12/2013 2:17:01 PM |
|---|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | | Executed on: | 7/12/2013 2:24:00 PM |
| Query: | Rob Laughlin 07122013 | | | Printed for: | gtorrillo |
| Actual/Adjusted: | Show hours credited to this period only. | | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 11/28/2012 | | 11:02:00 AM | | 6:54:00 PM | | | | | | 7.50 | 2,204.00 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 11/29/2012 | | 9:58:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,211.50 |
| 11/30/2012 | | 10:01:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,219.00 |
| 12/4/2012 | | 9:56:00 AM | | 6:54:00 PM | | | | | | 8.50 | 2,227.50 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 12/5/2012 | | 9:57:00 AM | | 7:00:00 PM | | | | | | 8.50 | 2,236.00 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 12/6/2012 | | 10:11:00 AM | | 7:09:00 PM | | | | | | 8.75 | 2,244.75 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 12/7/2012 | | 10:00:00 AM | | 5:55:00 PM | | | | | | 7.50 | 2,252.25 |
| 12/8/2012 | | 11:40:00 AM | | 3:40:00 PM | | | | | | 4.00 | 2,256.25 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 12/10/2012 | | 10:01:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,263.75 |
| 12/11/2012 | | 10:06:00 AM | | 5:59:00 PM | | | | | | 7.50 | 2,271.25 |
| 12/12/2012 | | 9:59:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,278.75 |
| 12/13/2012 | | 10:06:00 AM | | 5:55:00 PM | | | | | | 7.50 | 2,286.25 |
| 12/14/2012 | | 10:02:00 AM | | 5:02:00 PM | | | | | | 6.50 | 2,292.75 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 12/18/2012 | | 9:54:00 AM | | 5:55:00 PM | | | | | | 7.50 | 2,300.25 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 12/19/2012 | | 9:56:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,307.75 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |

# Time Detail

| Time Period: | 7/12/2009 - 7/12/2013 | | Data Up to Date: | 7/12/2013 2:17:01 PM |
|---|---|---|---|---|
| Query: | Rob Laughlin 07122013 | | Executed on: | 7/12/2013 2:24:00 PM |
| Actual/Adjusted: | Show hours credited to this period only. | | Printed for: | gtorrillo |
| | | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 12/20/2012 | | 9:48:00 AM | | 5:30:00 PM | | | | | | 7.25 | 2,315.00 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| 12/21/2012 | | 8:58:00 AM | | 4:59:00 PM | | | | | | 7.50 | 2,322.50 |
| 12/23/2012 | | 6:45:00 PM | | 10:54:00 PM | | | | | | 4.25 | 2,326.75 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 12/24/2012 | | 8:44:00 AM | | 4:45:00 PM | | | | | | 7.50 | 2,334.25 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| 12/25/2012 | | 6:41:00 PM | | 10:57:00 PM | | | | | | 4.25 | 2,338.50 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 12/26/2012 | | 9:53:00 AM | | 6:06:00 PM | | | | | | 7.50 | 2,346.00 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| 12/27/2012 | | 8:52:00 AM | | 4:53:00 PM | | | | | | 7.75 | 2,353.75 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| 12/28/2012 | | 9:51:00 AM | | 4:54:00 PM | | | | | | 6.75 | 2,360.50 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| 12/31/2012 | | 9:50:00 AM | | 5:50:00 PM | | | | | | 7.50 | 2,368.00 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| 1/2/2013 | | 7:59:00 AM | | 3:54:00 PM | | | | | | 7.50 | 2,375.50 |
| 1/3/2013 | | 9:55:00 AM | | 5:57:00 PM | | | | | | 7.50 | 2,383.00 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| 1/4/2013 | | 9:56:00 AM | | 5:58:00 PM | | | | | | 7.50 | 2,390.50 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| 1/6/2013 | | 6:47:00 PM | | 10:49:00 PM | | | | | | 4.00 | 2,394.50 |
| | | | [Mark as Reviewed] | | | | | | | | |

## Time Detail

| | |
|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 |
| Query: | Rob Laughlin 07122013 |
| Actual/Adjusted: | Show hours credited to this period only. |

| | |
|---|---|
| Data Up to Date: | 7/12/2013 2:17:01 PM |
| Executed on: | 7/12/2013 2:24:00 PM |
| Printed for: | gtorrillo |
| Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | | Comment | | Xfr: Work Rule | | | | | | |
| 1/7/2013 | | 9:55:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,402.00 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 1/8/2013 | | 9:57:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,409.50 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 1/9/2013 | | 9:57:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,417.00 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 1/10/2013 | | 9:56:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,424.50 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 1/11/2013 | | 9:53:00 AM | | 1:25:00 PM | | | | | | 3.50 | 2,428.00 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 1/15/2013 | | 9:55:00 AM | | 5:56:00 PM | | | | | | 7.50 | 2,435.50 |
| | | | [Mark as Reviewed] | [Mark as Reviewed] | | | | | | | |
| 1/16/2013 | | 10:03:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,443.00 |
| | | | LV | VL | | | | | | | |
| 1/17/2013 | | 10:01:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,450.50 |
| | | | LV | VL | | | | | | | |
| 1/18/2013 | | 10:05:00 AM | | 5:55:00 PM | | | | | | 7.50 | 2,458.00 |
| | | | LV | VL | | | | | | | |
| 1/21/2013 | | 4:57:00 AM | | 12:57:00 PM | | | | | | 7.50 | 2,465.50 |
| 1/23/2013 | | 9:56:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,473.00 |
| | | | [Mark as Reviewed] | [Mark as Reviewed] | | | | | | | |
| 1/24/2013 | | 10:01:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,480.50 |
| | | | [Mark as Reviewed] | [Mark as Reviewed] | | | | | | | |
| 1/25/2013 | | 10:04:00 AM | | 5:53:00 PM | | | | | | 7.50 | 2,488.00 |
| | | | [Mark as Reviewed] | [Mark as Reviewed] | | | | | | | |

# Time Detail

| | | |
|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | |
| Query: | Rob Laughlin 07122013 | |
| Actual/Adjusted: | Show hours credited to this period only. | |

| | | |
|---|---|---|
| Data Up to Date: | | 7/12/2013 2:17:01 PM |
| Executed on: | | 7/12/2013 2:24:00 PM |
| Printed for: | | gtorrillo |
| Insert Page Break After Each Employee: | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 1/26/2013 | | 11:10:00 AM | | 2:05:00 PM | | | | | | 2.75 | 2,490.75 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| 1/28/2013 | | 10:04:00 AM | | 5:55:00 PM | | | | | | 7.50 | 2,498.25 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| 1/29/2013 | | 9:56:00 AM | | 5:55:00 PM | | | | | | 7.50 | 2,505.75 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| 1/30/2013 | | 10:06:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,513.25 |
| | | | LV | | VL | | | | | | |
| 1/31/2013 | | 10:01:00 AM | | 5:55:00 PM | | | | | | 7.50 | 2,520.75 |
| | | | LV | | VL | | | | | | |
| 2/1/2013 | | 9:01:00 AM | | 4:54:00 PM | | | | | | 7.50 | 2,528.25 |
| 2/5/2013 | | 9:49:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,535.75 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 2/6/2013 | | 9:00:00 AM | | 4:54:00 PM | | | | | | 7.50 | 2,543.25 |
| 2/7/2013 | | 10:06:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,550.75 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 2/8/2013 | | 7:45:00 AM | | 3:51:00 PM | | | | | | 7.50 | 2,558.25 |
| | | | | | [Mark as Reviewed] | | | | | | |
| | | I: Weather Related | | | | | | | | | |
| 2/11/2013 | | 10:00:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,565.75 |
| 2/12/2013 | | 10:08:00 AM | | 6:09:00 PM | | | | | | 7.50 | 2,573.25 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| 2/13/2013 | | 9:58:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,580.75 |
| 2/14/2013 | | 9:54:00 AM | | 5:56:00 PM | | | | | | 7.50 | 2,588.25 |

# Time Detail

| | | | | | Data Up to Date: | 7/12/2013 2:17:01 PM |
|---|---|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | | | Executed on: | 7/12/2013 2:24:00 PM |
| Query: | Rob Laughlin 07122013 | | | | Printed for: | gtorrillo |
| Actual/Adjusted: | Show hours credited to this period only. | | | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Xfr/Move: Account* | | *Comment* | | | *Xfr: Work Rule* | | | | | | |
| 2/15/2013 | | 9:57:00 AM | | 1:55:00 PM | | | | | | 4.00 | 2,592.25 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 2/16/2013 | | 10:32:00 AM | | 1:53:00 PM | | | | | | 3.50 | 2,595.75 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 2/18/2013 | | 5:05:00 AM | | 12:54:00 PM | | | | | | 7.50 | 2,603.25 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 2/19/2013 | | 9:58:00 AM | | 5:55:00 PM | | | | | | 7.50 | 2,610.75 |
| 2/20/2013 | | 9:58:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,618.25 |
| 2/21/2013 | | 9:59:00 AM | | 5:58:00 PM | | | | | | 7.50 | 2,625.75 |
| 2/25/2013 | | 9:56:00 AM | | 5:58:00 PM | | | | | | 7.50 | 2,633.25 |
| 2/26/2013 | | 10:06:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,640.75 |
| 2/27/2013 | | 9:59:00 AM | | 5:57:00 PM | | | | | | 7.50 | 2,648.25 |
| 2/28/2013 | | 10:04:00 AM | | 5:53:00 PM | | | | | | 7.50 | 2,655.75 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 3/1/2013 | | 9:59:00 AM | | 5:53:00 PM | | | | | | 7.50 | 2,663.25 |
| | | | | EV | | | | | | | |
| 3/4/2013 | | 10:44:00 AM | | 6:02:00 PM | | | | | | 6.75 | 2,670.00 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 3/5/2013 | | 10:03:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,677.50 |
| 3/6/2013 | | 9:57:00 AM | | 5:55:00 PM | | | | | | 7.50 | 2,685.00 |
| 3/7/2013 | | 9:56:00 AM | | 5:55:00 PM | | | | | | 7.50 | 2,692.50 |

# Time Detail

| | | |
|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | |
| Query: | Rob Laughlin 07122013 | |
| Actual/Adjusted: | Show hours credited to this period only. | |

| | |
|---|---|
| Data Up to Date: | 7/12/2013 2:17:01 PM |
| Executed on: | 7/12/2013 2:24:00 PM |
| Printed for: | gtorrillo |
| Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 3/8/2013 | | 10:04:00 AM | | 5:53:00 PM | | | | | | 7.50 | 2,700.00 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 3/11/2013 | | 10:02:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,707.50 |
| 3/12/2013 | | 8:00:00 AM | | 4:00:00 PM | | | | | | 7.50 | 2,715.00 |
| | | I: Off Site - No Clock | | | | | | | | | |
| 3/13/2013 | | 8:00:00 AM | | 4:00:00 PM | | | | | | 7.50 | 2,722.50 |
| | | I: Off Site - No Clock | | | | | | | | | |
| 3/14/2013 | | 10:00:00 AM | | 5:57:00 PM | | | | | | 7.50 | 2,730.00 |
| 3/15/2013 | | 10:05:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,737.50 |
| 3/19/2013 | | 9:58:00 AM | | 5:57:00 PM | | | | | | 7.50 | 2,745.00 |
| 3/20/2013 | | 9:55:00 AM | | 6:00:00 PM | | | | | | 7.50 | 2,752.50 |
| | | I: Forgot Badge | | | | | | | | | |
| 3/21/2013 | | 10:58:00 AM | | 5:55:00 PM | | | | | | 6.50 | 2,759.00 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 3/22/2013 | | 10:02:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,766.50 |
| 3/26/2013 | | 10:11:00 AM | | 6:12:00 PM | | | | | | 7.50 | 2,774.00 |
| | | | | [Mark as Reviewed] | [Mark as Reviewed] | | | | | | |
| 3/27/2013 | | 9:59:00 AM | | 5:55:00 PM | | | | | | 7.50 | 2,781.50 |
| 3/28/2013 | | 9:58:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,789.00 |
| 3/29/2013 | | 10:01:00 AM | | 6:00:00 PM | | | | | | 7.50 | 2,796.50 |
| 4/1/2013 | | 10:06:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,804.00 |
| 4/2/2013 | | 9:58:00 AM | | 5:57:00 PM | | | | | | 7.50 | 2,811.50 |

# Time Detail

| | | | | | |
|---|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | | Data Up to Date: | 7/12/2013 2:17:01 PM |
| Query: | Rob Laughlin 07122013 | | | Executed on: | 7/12/2013 2:24:00 PM |
| | | | | Printed for: | gtorrillo |
| Actual/Adjusted: | Show hours credited to this period only. | | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 4/3/2013 | | 10:04:00 AM | | 5:55:00 PM | | | | | | 7.50 | 2,819.00 |
| 4/4/2013 | | 10:05:00 AM | | 5:57:00 PM | | | | | | 7.50 | 2,826.50 |
| 4/5/2013 | | 10:19:00 AM | | 2:54:00 PM | | | | | | 4.75 | 2,831.25 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| 4/6/2013 | | 10:55:00 AM | | 1:49:00 PM | | | | | | 2.75 | 2,834.00 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| 4/8/2013 | | 10:59:00 AM | | 5:54:00 PM | | | | | | 6.50 | 2,840.50 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 4/9/2013 | | 9:59:00 AM | | 5:56:00 PM | | | | | | 7.50 | 2,848.00 |
| 4/10/2013 | | 9:59:00 AM | | 5:55:00 PM | | | | | | 7.50 | 2,855.50 |
| 4/11/2013 | | 9:50:00 AM | | 5:57:00 PM | | | | | | 7.50 | 2,863.00 |
| 4/12/2013 | | 9:59:00 AM | | 3:56:00 PM | | | | | | 5.50 | 2,868.50 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 4/13/2013 | | 11:24:00 AM | | 1:55:00 PM | | | | | | 2.50 | 2,871.00 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| 4/15/2013 | | 10:46:00 AM | | 5:45:00 PM | | | | | | 6.50 | 2,877.50 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| 4/16/2013 | | 10:03:00 AM | | 5:55:00 PM | | | | | | 7.50 | 2,885.00 |
| 4/17/2013 | | 10:03:00 AM | | 5:55:00 PM | | | | | | 7.50 | 2,892.50 |
| 4/18/2013 | | 10:03:00 AM | | 5:57:00 PM | | | | | | 7.50 | 2,900.00 |
| 4/19/2013 | | 10:00:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,907.50 |
| 4/22/2013 | | 9:59:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,915.00 |

# Time Detail

| | | | | | Data Up to Date: | | 7/12/2013 2:17:01 PM |
|---|---|---|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | | | Executed on: | | 7/12/2013 2:24:00 PM |
| Query: | Rob Laughlin 07122013 | | | | Printed for: | | gtorrillo |
| Actual/Adjusted: | Show hours credited to this period only. | | | | Insert Page Break After Each Employee: | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 4/24/2013 | | 10:05:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,922.50 |
| 4/25/2013 | | 10:02:00 AM | | 5:55:00 PM | | | | | | 7.50 | 2,930.00 |
| 4/26/2013 | | 9:59:00 AM | | 5:53:00 PM | | | | | | 7.50 | 2,937.50 |
| | | | | | EV | | | | | | |
| 4/29/2013 | | 10:01:00 AM | | 6:00:00 PM | | | | | | 7.50 | 2,945.00 |
| 4/30/2013 | | 10:01:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,952.50 |
| 5/1/2013 | | 10:06:00 AM | | 5:56:00 PM | | | | | | 7.50 | 2,960.00 |
| 5/2/2013 | | 10:06:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,967.50 |
| 5/3/2013 | | 9:59:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,975.00 |
| 5/6/2013 | | 11:01:00 AM | | 6:07:00 PM | | | | | | 6.50 | 2,981.50 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 5/7/2013 | | 9:59:00 AM | | 5:54:00 PM | | | | | | 7.50 | 2,989.00 |
| 5/8/2013 | | 10:08:00 AM | | 5:55:00 PM | | | | | | 7.50 | 2,996.50 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 5/9/2013 | | 10:58:00 AM | | 5:56:00 PM | | | | | | 6.50 | 3,003.00 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 5/10/2013 | | 9:59:00 AM | | 4:54:00 PM | | | | | | 6.50 | 3,009.50 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 5/11/2013 | | 11:40:00 AM | | 2:41:00 PM | | | | | | 3.00 | 3,012.50 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 5/13/2013 | | 10:00:00 AM | | 5:54:00 PM | | | | | | 7.50 | 3,020.00 |
| 5/14/2013 | | 10:01:00 AM | | 5:54:00 PM | | | | | | 7.50 | 3,027.50 |

## Time Detail

| | | |
|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | |
| Query: | Rob Laughlin 07122013 | |
| Actual/Adjusted: | Show hours credited to this period only. | |

| | | |
|---|---|---|
| Data Up to Date: | 7/12/2013 2:17:01 PM | |
| Executed on: | 7/12/2013 2:24:00 PM | |
| Printed for: | gtorrillo | |
| Insert Page Break After Each Employee: | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Xfr/Move: Account* | | *Comment* | | | *Xfr: Work Rule* | | | | | | |
| 5/15/2013 | | 10:09:00 AM | | 6:16:00 PM | | | | | | 7.75 | 3,035.25 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 5/16/2013 | | 9:57:00 AM | | 6:01:00 PM | | | | | | 7.50 | 3,042.75 |
| 5/17/2013 | | 9:56:00 AM | | 5:54:00 PM | | | | | | 7.50 | 3,050.25 |
| 5/20/2013 | | 10:01:00 AM | | 4:54:00 PM | | | | | | 6.50 | 3,056.75 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 5/21/2013 | | 10:10:00 AM | | 6:10:00 PM | | | | | | 7.50 | 3,064.25 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 5/23/2013 | | 9:58:00 AM | | 5:54:00 PM | | | | | | 7.50 | 3,071.75 |
| 5/24/2013 | | 9:56:00 AM | | 5:54:00 PM | | | | | | 7.50 | 3,079.25 |
| 5/28/2013 | | 9:56:00 AM | | 5:54:00 PM | | | | | | 7.50 | 3,086.75 |
| | | US | | | | | | | | | |
| 5/29/2013 | | 10:53:00 AM | | 5:54:00 PM | | | | | | 6.50 | 3,093.25 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 5/30/2013 | | 10:01:00 AM | | 5:54:00 PM | | | | | | 7.50 | 3,100.75 |
| | | US | | | | | | | | | |
| 5/31/2013 | | 9:58:00 AM | | 5:55:00 PM | | | | | | 7.50 | 3,108.25 |
| | | US | | | | | | | | | |
| 6/3/2013 | | 9:52:00 AM | | 5:54:00 PM | | | | | | 7.75 | 3,116.00 |
| | | US | | | | | | | | | |
| 6/4/2013 | | 8:00:00 AM | | 3:55:00 PM | | | | | | 7.50 | 3,123.50 |
| | | *I: Schedule Change could not punch* | | | | | | | | | |
| 6/5/2013 | | 8:26:00 AM | | 4:28:00 PM | | | | | | 7.50 | 3,131.00 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |

# Time Detail

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Time Period:** | 7/12/2009 - 7/12/2013 | | | | | | **Data Up to Date:** | | 7/12/2013 2:17:01 PM | | |
| **Query:** | Rob Laughlin 07122013 | | | | | | **Executed on:** | | 7/12/2013 2:24:00 PM | | |
| **Actual/Adjusted:** | Show hours credited to this period only. | | | | | | **Printed for:** | | gtorrillo | | |
| | | | | | | | **Insert Page Break After Each Employee:** | | | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Xfr/Move: Account* | | *Comment* | | | *Xfr: Work Rule* | | | | | | |
| 6/6/2013 | | 9:55:00 AM | | 5:54:00 PM | | | | | | 7.50 | 3,138.50 |
| | | [Mark as Reviewed] | | | VL | | | | | | |
| 6/7/2013 | | 7:54:00 AM | | 3:56:00 PM | | | | | | 7.50 | 3,146.00 |
| 6/10/2013 | | 8:01:00 AM | | 3:54:00 PM | | | | | | 7.50 | 3,153.50 |
| 6/11/2013 | | 8:00:00 AM | | 3:56:00 PM | | | | | | 7.50 | 3,161.00 |
| 6/12/2013 | | 7:50:00 AM | | 3:57:00 PM | | | | | | 7.50 | 3,168.50 |
| 6/13/2013 | | 7:57:00 AM | | 4:02:00 PM | | | | | | 7.50 | 3,176.00 |
| 6/14/2013 | | 9:00:00 AM | | 4:45:00 PM | | | | | | 7.25 | 3,183.25 |
| | | | | | [Mark as Reviewed] | | | | | | |
| | | *I: Forgot Badge* | | | | | | | | | |
| 6/17/2013 | | 8:58:00 AM | | 4:54:00 PM | | | | | | 7.50 | 3,190.75 |
| 6/18/2013 | | 9:06:00 AM | | 4:56:00 PM | | | | | | 7.50 | 3,198.25 |
| 6/19/2013 | | 9:05:00 AM | | 4:55:00 PM | | | | | | 7.50 | 3,205.75 |
| 6/20/2013 | | 9:07:00 AM | | 5:02:00 PM | | | | | | 7.50 | 3,213.25 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 6/21/2013 | | 8:55:00 AM | | 4:54:00 PM | | | | | | 7.50 | 3,220.75 |
| 6/24/2013 | | 9:09:00 AM | | 5:09:00 PM | | | | | | 7.50 | 3,228.25 |
| | | [Mark as Reviewed] | | | [Mark as Reviewed] | | | | | | |
| 6/25/2013 | | 9:04:00 AM | | 4:57:00 PM | | | | | | 7.50 | 3,235.75 |
| 6/26/2013 | | 8:52:00 AM | | 4:55:00 PM | | | | | | 7.50 | 3,243.25 |
| 6/27/2013 | | 9:03:00 AM | | 5:04:00 PM | | | | | | 7.50 | 3,250.75 |

# Time Detail

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | | | | Data Up to Date: | | | | 7/12/2013 2:17:01 PM | |
| Query: | Rob Laughlin 07122013 | | | | | Executed on: | | | | 7/12/2013 2:24:00 PM | |
| Actual/Adjusted: | Show hours credited to this period only. | | | | | Printed for: | | | | gtorrillo | |
| | | | | | | Insert Page Break After Each Employee: | | | | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 6/28/2013 | | 8:58:00 AM | | 4:55:00 PM | | | | | | 7.50 | 3,258.25 |
| 7/1/2013 | | 8:52:00 AM | | 4:54:00 PM | | | | | | 7.50 | 3,265.75 |
| 7/2/2013 | | 9:06:00 AM | | 5:01:00 PM | | | | | | 7.50 | 3,273.25 |
| 7/3/2013 | | 9:06:00 AM | | 4:59:00 PM | | | | | | 7.50 | 3,280.75 |
| 7/4/2013 | | 7:03:00 AM | | 11:00:00 AM | | | | | | 4.00 | 3,284.75 |
| 7/5/2013 | | 9:59:00 AM | | 1:29:00 PM | | | | | | 3.50 | 3,288.25 |
| 7/6/2013 | | 10:55:00 PM | | 7:07:00 AM | | | | | | 7.50 | 3,295.75 |
| | | | | | LV | | | | | | |
| 7/8/2013 | | 8:53:00 AM | | 4:54:00 PM | | | | | | 7.50 | 3,303.25 |
| 7/9/2013 | | 9:08:00 AM | | 5:09:00 PM | | | | | | 7.50 | 3,310.75 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 7/11/2013 | | 7:57:00 AM | | 4:00:00 PM | | | | | | 7.50 | 3,318.25 |

# Time Detail

| | | | | Data Up to Date: | 7/12/2013 2:17:01 PM |
|---|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | | Executed on: | 7/12/2013 2:24:00 PM |
| Query: | Rob Laughlin 07122013 | | | Printed for: | gtorrillo |
| Actual/Adjusted: | Show hours credited to this period only. | | | Insert Page Break After Each Employee: | No |

| **Employee:** | Sorrentino, Christopher | **ID:** | 155013 | **Time Zone:** | Eastern | | |
|---|---|---|---|---|---|---|---|
| Labor Account Summary | | Pay Code | | | Hours | Money | Days |
| MANHA/10600160/10013794/100049/NA/NA/NA | | | | | | | |
| | | gTotal OT | | | 13.25 | | |
| | | Holiday Worked OT1 | | | 1.50 | | |
| | | Holiday Worked1 | | | 39.25 | | |
| | | Holiday Worked2 | | | 4.25 | | |
| | | Holiday Worked3 | | | 11.50 | | |
| | | Overtime1 | | | 6.75 | | |
| | | Overtime2 | | | 5.00 | | |
| | | Regular1 | | | 3,153.50 | | |
| | | Regular2 | | | 14.25 | | |
| | | Regular3 | | | 72.25 | | |
| | | Total Education | | | 7.50 | | |
| | | Total Holiday Worked | | | 55.00 | | |
| | | Total Non Productive Hrs | | | 7.50 | | |
| | | Total OT | | | 13.25 | | |
| | | Total Regular | | | 3,240.00 | | |
| | | Training Day1 | | | 7.50 | | |
| | | Unapproved Hours | | | 2.50 | | |
| | | xTotal Hrs Pd | | | 3,302.50 | | |
| | | xTotal OT and OT OnCall Hours | | | 13.25 | | |
| | | xTotal Premium OT | | | 11.75 | | |
| Combined Pay Code Summary | | Pay Code | | | Hours | Money | Days |
| | | gTotal OT | | | 13.25 | | |
| | | Total Education | | | 7.50 | | |
| | | Total Holiday Worked | | | 55.00 | | |
| | | Total Non Productive Hrs | | | 7.50 | | |
| | | Total OT | | | 13.25 | | |
| | | Total Regular | | | 3,240.00 | | |
| | | xTotal Hrs Pd | | | 3,302.50 | | |
| | | xTotal OT and OT OnCall Hours | | | 13.25 | | |
| | | xTotal Premium OT | | | 11.75 | | |
| Totals: | | | | | 6,664.00 | $0.00 | 0.00 |

# Time Detail

| Time Period: | 7/12/2009 - 7/12/2013 | | | Data Up to Date: | 7/12/2013 2:17:01 PM |
|---|---|---|---|---|---|
| Query: | Rob Laughlin 07122013 | | | Executed on: | 7/12/2013 2:24:00 PM |
| Actual/Adjusted: | Show hours credited to this period only. | | | Printed for: | gtorrillo |
| | | | | Insert Page Break After Each Employee: | No |

| Employee: | Sorrentino, Christopher | | ID: | 155013 | | Time Zone: | Eastern | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Pay Code Summary | | Pay Code | | | | Hours | | Money | | Days |
| | | Holiday Worked OT1 | | | | 1.50 | | | | |
| | | Holiday Worked1 | | | | 39.25 | | | | |
| | | Holiday Worked2 | | | | 4.25 | | | | |
| | | Holiday Worked3 | | | | 11.50 | | | | |
| | | Overtime1 | | | | 6.75 | | | | |
| | | Overtime2 | | | | 5.00 | | | | |
| | | Regular1 | | | | 3,153.50 | | | | |
| | | Regular2 | | | | 14.25 | | | | |
| | | Regular3 | | | | 72.25 | | | | |
| | | Training Day1 | | | | 7.50 | | | | |
| | | Unapproved Hours | | | | 2.50 | | | | |
| Totals: | | | | | | 3,318.25 | | $0.00 | | 0.00 |

| Employee: | Spellman, Brittany | | ID: | 145057 | | Time Zone: | Eastern | |
|---|---|---|---|---|---|---|---|---|
| Status: | Active | | Status Date: | 3/11/2009 | | Pay Rule: | Nursing OT 11.5 75 PT PD-C1 | |
| Primary Account | | | Start | End | | | | |
| -/-/-/-/-/-/- | | | Beginning of time | 3/11/2012 | | | | |
| SCHNE/19617110/10035053/101084/NA/NA/NA | | | 3/11/2012 | Forever | | NSLIJ/SCHNE/PCS/ED/PEDS ED/RN | | |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move:  Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 4/22/2012 | | 6:57:00 AM | | 7:30:00 PM | | | | | | 11.50 | 11.50 |
| 4/28/2012 | | 6:57:00 AM | | 7:30:00 PM | | | | | | 11.50 | 23.00 |
| 4/29/2012 | | 6:56:00 AM | | 7:30:00 PM | | | | | | 11.50 | 34.50 |
| 5/5/2012 | | 6:52:00 AM | | 7:30:00 PM | | | | | | 11.50 | 46.00 |
| 5/6/2012 | | 6:55:00 AM | | 7:30:00 PM | | | | | | 11.50 | 57.50 |
| 5/12/2012 | | 7:03:00 AM | | 3:30:00 PM | | | | | | 7.50 | 65.00 |
| | | | | LIJMC Nurse 7.5 XTRA 7.5 Shift | | | | | | | |
| 5/26/2012 | | 6:56:00 AM | | 7:30:00 PM | | | | | | 11.50 | 76.50 |
| 5/28/2012 | | 6:55:00 AM | | 7:30:00 PM | | | | | | 11.50 | 88.00 |

# DeSilva v. North Shore LIJHS

# Exhibit 2-F

**DESILVA v. NORTH SHORE**
**SUMMARY OF KRONOS TIME DATA**
**CATHERINE MCLOUGHLIN**
**JANUARY 24, 2011 - JULY 12, 2013**

| Page Number | Benefit Shifts | "Meal Break-Eligible" Shifts | Non "Meal Break-Eligible" Shifts | Other | Plus 1 | Total Work Entries |
|---|---|---|---|---|---|---|
| 1081. | 0 | 0 | 0 | 1 | 0 | 1 |
| 1082. | 0 | 3 | 1 | 9 | 0 | 13 |
| 1083. | 2 | 8 | 0 | 4 | 2 | 16 |
| 1084. | 2 | 10 | 2 | 0 | 4 | 18 |
| 1085. | 4 | 6 | 4 | 0 | 1 | 15 |
| 1086. | 5 | 11 | 0 | 0 | 3 | 19 |
| 1087. | 5 | 7 | 2 | 0 | 2 | 16 |
| 1088. | 1 | 10 | 2 | 0 | 0 | 13 |
| 1089. | 6 | 7 | 1 | 0 | 0 | 14 |
| 1090. | 5 | 9 | 1 | 0 | 5 | 20 |
| 1091. | 2 | 12 | 0 | 0 | 0 | 14 |
| 1092. | 1 | 14 | 0 | 0 | 0 | 15 |
| 1093. | 6 | 9 | 0 | 0 | 2 | 17 |
| 1094. | 4 | 10 | 1 | 0 | 4 | 19 |
| 1095. | 3 | 12 | 0 | 0 | 2 | 17 |
| 1096. | 3 | 12 | 0 | 0 | 2 | 17 |
| 1097. | 2 | 12 | 0 | 0 | 0 | 14 |
| 1098. | 3 | 11 | 0 | 0 | 0 | 14 |
| 1099. | 5 | 9 | 0 | 0 | 0 | 14 |
| 1100. | 3 | 11 | 1 | 0 | 2 | 17 |
| 1101. | 3 | 13 | 0 | 0 | 2 | 18 |
| 1102. | 2 | 13 | 1 | 0 | 0 | 16 |
| 1103. | 7 | 10 | 0 | 0 | 2 | 19 |
| 1104. | 0 | 14 | 1 | 0 | 0 | 15 |
| 1105. | 3 | 13 | 0 | 1 | 0 | 17 |
| 1106. | 2 | 15 | 0 | 0 | 0 | 17 |
| 1107. | 7 | 14 | 0 | 0 | 0 | 21 |
| 1108. | 2 | 15 | 0 | 1 | 0 | 18 |
| 1109. | 3 | 15 | 0 | 0 | 0 | 18 |
| 1110. | 1 | 15 | 0 | 0 | 0 | 16 |
| 1111. | 3 | 16 | 0 | 0 | 0 | 19 |
| 1112. | 5 | 14 | 0 | 0 | 0 | 19 |
| 1113. | 3 | 12 | 1 | 0 | 0 | 16 |
| 1114. | 2 | 6 | 0 | 1 | 0 | 9 |
| **TOTALS** | **105** | **368** | **18** | **17** | **33** | **541** |

# Time Detail

| | | |
|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | |
| Query: | Rob Laughlin 07122013 | |
| Actual/Adjusted: | Show hours credited to this period only. | |

Data Up to Date: 7/12/2013 2:17:01 PM
Executed on: 7/12/2013 2:24:00 PM
Printed for: gtorrillo
Insert Page Break After Each Employee: No

| Employee: | Mascaro, Joan | ID: | 101505 | Time Zone: | Eastern |
|---|---|---|---|---|---|

| Pay Code Summary | Pay Code | Hours | Money | Days |
|---|---|---|---|---|
| | Adj Overtime1 | 0.50 | | |
| | Blood Day1 | 15.00 | | |
| | Holiday1 | 133.50 | | |
| | Holiday2 | 14.25 | | |
| | Jury Duty1 | 7.50 | | |
| | Non Mand Education1 | 7.50 | | |
| | OnCall | 556.00 | | |
| | OnCall Weekend-Holiday | 1,450.00 | | |
| | Overtime On Call1 | 52.25 | | |
| | Overtime On Call2 | 39.00 | | |
| | Overtime On Call3 | 20.00 | | |
| | Overtime1 | 30.00 | | |
| | Personal1 | 68.75 | | |
| | Personal2 | 7.50 | | |
| | Regular1 | 3,230.00 | | |
| | Regular2 | 632.75 | | |
| | Sick1 | 78.50 | | |
| | Sick2 | 33.75 | | |
| | Unapproved Hours | 13.00 | | |
| | Vacation1 | 347.75 | | |
| | Vacation2 | 106.00 | | |
| Totals: | | 6,843.50 | $0.00 | 0.00 |

| Employee: | McLoughlin, Catherine | ID: | 103086 | Time Zone: | Eastern |
|---|---|---|---|---|---|
| Status: | Active | Status Date: | 12/23/2010 | Pay Rule: | Nursing OT 9.5 75 FT PT PD-C2 |
| Primary Account | | Start | End | | |
| MANHA/10652040/10002460/101067/NA/NA/NA | | 5/9/1977 | 1/12/2011 | | |
| | | 1/12/2011 | Forever | NSLIJ/MANHA/CANC/CANC/INVSV CARDIO/RN | |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Xfr/Move: Account* | | *Comment* | | | *Xfr: Work Rule* | | | | | | |
| 1/24/2011 | | 7:01:00 AM | | | | | | | | 0.00 | 0.00 |
| | | US | | | | | | | | | |

# Time Detail

| | | | | | | | | Data Up to Date: | | 7/12/2013 2:17:01 PM |
|---|---|---|---|---|---|---|---|---|---|---|
Time Period: 7/12/2009 - 7/12/2013 — Executed on: 7/12/2013 2:24:00 PM
Query: Rob Laughlin 07122013 — Printed for: gtorrillo
Actual/Adjusted: Show hours credited to this period only. — Insert Page Break After Each Employee: No

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 1/26/2011 | | 7:02:00 AM | | | | | | | | 0.00 | 0.00 |
| | | | US | | | | | | | | |
| 1/28/2011 | | 7:14:00 AM | | | | | | | | 0.00 | 0.00 |
| | | | US | | | | | | | | |
| 2/2/2011 | | 7:42:00 AM | | | | | | | | 0.00 | 0.00 |
| | | | US | | | | | | | | |
| 2/3/2011 | | 9:12:00 AM | | 3:42:00 PM | | | | | | 6.00 | 6.00 |
| | | | US | | | | | | | | |
| 2/4/2011 | | 7:07:00 AM | | | | | | | | 0.00 | 6.00 |
| | | | US | | | | | | | | |
| 2/6/2011 | | 10:54:00 AM | | 2:27:00 PM | | | | | | 3.50 | 9.50 |
| | | | US | | | | | | | | |
| 2/7/2011 | | 7:18:00 AM | | | | | | | | 0.00 | 9.50 |
| | | | US | | | | | | | | |
| 2/9/2011 | | 7:01:00 AM | | | | | | | | 0.00 | 9.50 |
| | | | US | | | | | | | | |
| 2/11/2011 | | 7:00:00 AM | | | | | | | | 0.00 | 9.50 |
| | | | US | | | | | | | | |
| 2/14/2011 | | 7:08:00 AM | | | | | | | | 0.00 | 9.50 |
| | | | US | | | | | | | | |
| 2/16/2011 | | 7:01:00 AM | | | | | | | | 0.00 | 9.50 |
| | | | US | | | | | | | | |
| 2/22/2011 | | 7:01:00 AM | | 8:00:00 PM | | | | | | 12.00 | 21.50 |
| | | | US | | | | | | | | |
| 2/23/2011 | | 7:07:00 AM | | 8:39:00 PM | | | | | | 12.75 | 34.25 |
| | | | US | | | | | | | | |

# Time Detail

| Time Period: | 7/12/2009 - 7/12/2013 | Data Up to Date: | 7/12/2013 2:17:01 PM |
|---|---|---|---|
| Query: | Rob Laughlin 07122013 | Executed on: | 7/12/2013 2:24:00 PM |
| Actual/Adjusted: | Show hours credited to this period only. | Printed for: | gtorrillo |
| | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 2/25/2011 | | 7:21:00 AM | | | | | | | | 0.00 | 34.25 |
| | | | US | | | | | | | | |
| 2/28/2011 | | 7:16:00 AM | | | | | | | | 0.00 | 34.25 |
| | | | US | | | | | | | | |
| 3/2/2011 | | 7:01:00 AM | | | | | | | | 0.00 | 34.25 |
| | | | US | | | | | | | | |
| 3/4/2011 | | 7:03:00 AM | | | | | | | | 0.00 | 34.25 |
| | | | US | | | | | | | | |
| 3/7/2011 | | 7:07:00 AM | | 7:30:00 PM | | | | | | 11.50 | 45.75 |
| 3/9/2011 | | 11:20:00 AM | | 7:30:00 PM | | | | | | 7.75 | 53.50 |
| | | | LV | | | | | | | | |
| 3/11/2011 | | 6:55:00 AM | | 7:30:00 PM | | | | | | 11.50 | 65.00 |
| 3/14/2011 | | 7:26:00 AM | | 7:30:00 PM | | | | | | 11.50 | 76.50 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 3/16/2011 | | 7:13:00 AM | | 7:30:00 PM | | | | | | 11.50 | 88.00 |
| 3/18/2011 | | 8:00:00 AM | | 8:30:00 PM | | | | | | 11.50 | 99.50 |
| 3/18/2011 8:00 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | |
| 3/21/2011 | | 7:12:00 AM | | 7:30:00 PM | | | | | | 11.50 | 111.00 |
| 3/23/2011 | | 7:08:00 AM | | 7:30:00 PM | | | | | | 11.50 | 122.50 |
| 3/24/2011 | | 8:00:00 AM | | 8:30:00 PM | | | | | | 11.50 | 134.00 |
| 3/24/2011 8:00 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | |
| 3/24/2011 12:00 AM | Smoothed Regular1 | | | | | | 0.50 | | | | 134.50 |
| 3/24/2011 12:00 AM | Smoothed Regular2 | | | | | | 0.50 | | | | 135.00 |
| 3/25/2011 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 146.50 |

*Nursing 11.5 75 13th Shift Hrs*

# Time Detail

| | | | |
|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | Data Up to Date: | 7/12/2013 2:17:01 PM |
| Query: | Rob Laughlin 07122013 | Executed on: | 7/12/2013 2:24:00 PM |
| Actual/Adjusted: | Show hours credited to this period only. | Printed for: | gtorrillo |
| | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 3/28/2011 | | 7:03:00 AM | | 7:30:00 PM | | | | | | 11.50 | 158.00 |
| 3/30/2011 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 169.50 |
| 4/1/2011 | | 7:04:00 AM | | 7:30:00 PM | | | | | | 11.50 | 181.00 |
| 4/4/2011 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 192.50 |
| 4/4/2011 7:00 AM | Sick Nurse 11.5 FT | | | | | | [12.50] | | | | |
| 4/4/2011 12:00 AM | Smoothed Regular1 | | | | | | 0.75 | | | | 193.25 |
| 4/4/2011 12:00 AM | Smoothed Regular2 | | | | | | 0.25 | | | | 193.50 |
| 4/6/2011 | | 7:03:00 AM | | 7:30:00 PM | | | | | | 11.50 | 205.00 |
| 4/7/2011 | | 11:19:00 AM | | 3:22:00 PM | | | | | | 4.00 | 209.00 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| | | | | | Nurse FT 11.5 OT XTRA 7.5 Shift | | | | | | |
| 4/8/2011 | | 7:03:00 AM | | 7:30:00 PM | | | | | | 11.50 | 220.50 |
| 4/11/2011 | | 7:12:00 AM | | 7:30:00 PM | | | | | | 11.50 | 232.00 |
| 4/13/2011 | | 7:08:00 AM | | 7:30:00 PM | | | | | | 11.50 | 243.50 |
| 4/14/2011 | | 10:56:00 AM | | 3:00:00 PM | | | | | | 4.00 | 247.50 |
| | | | | | Nurse FT 11.5 OT XTRA 11.5 Shift | | | | | | |
| | | O: Approved | | | | | | | | | |
| 4/15/2011 | | 7:00:00 AM | | 8:05:00 PM | | | | | | 11.50 | 259.00 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 4/18/2011 | | 6:57:00 AM | | 10:34:00 PM | | | | | | 14.50 | 273.50 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 4/19/2011 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 285.00 |
| 4/19/2011 7:00 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | |
| 4/19/2011 12:00 AM | Smoothed Regular1 | | | | | | 0.75 | | | | 285.75 |
| 4/19/2011 12:00 AM | Smoothed Regular2 | | | | | | 0.25 | | | | 286.00 |
| 4/20/2011 | | 7:04:00 AM | | 7:30:00 PM | | | | | | 11.50 | 297.50 |

# Time Detail

| Time Period: | 7/12/2009 - 7/12/2013 | | | | | | | | Data Up to Date: | 7/12/2013 2:17:01 PM |
| Query: | Rob Laughlin 07122013 | | | | | | | | Executed on: | 7/12/2013 2:24:00 PM |
| Actual/Adjusted: | Show hours credited to this period only. | | | | | | | | Printed for: | gtorrillo |
| | | | | | | | | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 4/21/2011 | | 11:04:00 AM | | 4:13:00 PM | | | | | | 5.25 | 302.75 |
| | | | | | [Mark as Reviewed] | | | | | | |
| | | | | | Nurse FT 11.5 OT XTRA 7.5 Shift | | | | | | |
| 4/22/2011 | | 7:07:00 AM | | 7:30:00 PM | | | | | | 11.50 | 314.25 |
| | | | | | Nursing 11.5 75 13th Shift Hrs | | | | | | |
| 4/25/2011 7:00 AM | Regular1 | | | | | | 0.75 | | | | 315.00 |
| | | Approved | | | | | | | | | |
| 4/25/2011 | | 7:41:00 AM | | 7:30:00 PM | | | | | | 11.50 | 326.50 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 4/26/2011 | | 10:59:00 AM | | 2:59:00 PM | | | | | | 4.00 | 330.50 |
| | | | | | Nurse FT 11.5 OT XTRA 7.5 Shift | | | | | | |
| 4/27/2011 | | 7:04:00 AM | | 7:30:00 PM | | | | | | 11.50 | 342.00 |
| 4/28/2011 | | 11:04:00 AM | | 3:01:00 PM | | | | | | 4.00 | 346.00 |
| | | | | | [Mark as Reviewed] | | | | | | |
| | | | | | Nurse FT 11.5 OT XTRA 7.5 Shift | | | | | | |
| 4/29/2011 | | 7:11:00 AM | | 7:30:00 PM | | | | | | 11.50 | 357.50 |
| 5/2/2011 | | 7:09:00 AM | | 8:22:00 AM | | | | | | 1.25 | 358.75 |
| | | | | | [Mark as Reviewed] | | | | | | |
| | | | | | Nurse FT 11.5 OT XTRA 11.5 Shift | | | | | | |
| 5/4/2011 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 370.25 |
| 5/4/2011 7:00 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | |
| 5/5/2011 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 381.75 |
| 5/5/2011 7:00 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | |
| 5/6/2011 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 393.25 |
| 5/6/2011 7:00 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | |
| 5/9/2011 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 404.75 |
| 5/9/2011 7:00 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | |
| 5/11/2011 | | 7:03:00 AM | | 7:30:00 PM | | | | | | 11.50 | 416.25 |
| 5/13/2011 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 427.75 |

# Time Detail

| Time Period: | 7/12/2009 - 7/12/2013 | | | | | Data Up to Date: | 7/12/2013 2:17:01 PM |
| Query: | Rob Laughlin 07122013 | | | | | Executed on: | 7/12/2013 2:24:00 PM |
| Actual/Adjusted: | Show hours credited to this period only. | | | | | Printed for: | gtorrillo |
| | | | | | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move:  Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 5/16/2011 | | 7:04:00 AM | | 7:30:00 PM | | | | | | 11.50 | 439.25 |
| 5/17/2011 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 450.75 |
| 5/17/2011 7:00 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | |
| 5/18/2011 | | 7:01:00 AM | | 7:49:00 PM | | | | | | 11.75 | 462.50 |
| | | | | | [Mark as Reviewed] | | | | | | |
| | | | | | *Nursing 11.5 75 13th Shift Hrs* | | | | | | |
| 5/20/2011 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 474.00 |
| 5/20/2011 7:00 AM | Sick Nurse 11.5 FT | | | | | | [12.50] | | | | |
| 5/23/2011 | | 6:10:00 AM | | 7:30:00 PM | | | | | | 12.50 | 486.50 |
| | | *I: Approved* | | | | | | | | | |
| 5/25/2011 | | 7:05:00 AM | | 7:30:00 PM | | | | | | 11.50 | 498.00 |
| 5/27/2011 | | 7:08:00 AM | | 7:35:00 PM | | | | | | 11.50 | 509.50 |
| 5/31/2011 | | 7:05:00 AM | | 7:30:00 PM | | | | | | 11.50 | 521.00 |
| 6/1/2011 | | 7:06:00 AM | | 7:30:00 PM | | | | | | 11.50 | 532.50 |
| 6/3/2011 | | 7:09:00 AM | | 9:23:00 PM | | | | | | 13.50 | 546.00 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 6/6/2011 7:00 AM | Holiday1 | | | | | | 7.50 | | | | 553.50 |
| 6/6/2011 12:00 PM | Vacation2 | | | | | | 4.00 | | | | 557.50 |
| 6/6/2011 12:00 AM | Smoothed Regular1 | | | | | | 0.75 | | | | 558.25 |
| 6/6/2011 12:00 AM | Smoothed Regular2 | | | | | | 0.25 | | | | 558.50 |
| 6/9/2011 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 570.00 |
| 6/9/2011 7:00 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | |
| 6/10/2011 | | 7:06:00 AM | | 7:30:00 PM | | | | | | 11.50 | 581.50 |
| 6/12/2011 8:00 AM | On-call | | | | | | 4.00 | | | | |
| 6/13/2011 | | 7:17:00 AM | | 7:30:00 PM | | | | | | 11.50 | 593.00 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 6/15/2011 | | 7:06:00 AM | | 7:30:00 PM | | | | | | 11.50 | 604.50 |

# Time Detail

| Time Period: | 7/12/2009 - 7/12/2013 | | Data Up to Date: | 7/12/2013 2:17:01 PM |
|---|---|---|---|---|
| Query: | Rob Laughlin 07122013 | | Executed on: | 7/12/2013 2:24:00 PM |
| Actual/Adjusted: | Show hours credited to this period only. | | Printed for: | gtorrillo |
| | | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 6/16/2011 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 616.00 |
| | | | | | | | | | | | |
| 6/16/2011 7:00 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | |
| 6/17/2011 | | 7:15:00 AM | | 7:30:00 PM | | | | | | 11.50 | 627.50 |
| | | [Mark as Reviewed] | | | | | | | | | |
| | | | | Nursing 11.5 75 13th Shift Hrs | | | | | | | |
| 6/20/2011 | | 6:44:00 AM | | 7:30:00 PM | | | | | | 11.75 | 639.25 |
| | | | | | | | | | | | |
| 6/22/2011 | | 7:06:00 AM | | 7:30:00 PM | | | | | | 11.50 | 650.75 |
| | | | | | | | | | | | |
| 6/23/2011 | | 11:08:00 AM | | 3:02:00 PM | | | | | | 4.00 | 654.75 |
| | | [Mark as Reviewed] | | | | | | | | | |
| | | | | Nurse FT 11.5 OT XTRA 7.5 Shift | | | | | | | |
| 6/24/2011 | | 5:58:00 AM | | 6:30:00 PM | | | | | | 11.50 | 666.25 |
| | | | | | | | | | | | |
| 6/27/2011 | | 7:04:00 AM | | 2:59:00 PM | | | | | | 8.00 | 674.25 |
| | | | | CD | | | | | | | |
| | | | | Nurse FT 11.5 OT XTRA 7.5 Shift | | | | | | | |
| | | O: No Lunch | | | | | | | | | |
| 6/28/2011 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 685.75 |
| | | | | | | | | | | | |
| 6/28/2011 7:00 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | |
| 6/29/2011 | | 7:11:00 AM | | 7:30:00 PM | | | | | | 11.50 | 697.25 |
| | | [Mark as Reviewed] | | | | | | | | | |
| | | | | | | | | | | | |
| 6/30/2011 | | 7:18:00 AM | | 7:30:00 PM | | | | | | 11.50 | 708.75 |
| | | [Mark as Reviewed] | | | | | | | | | |
| | | | | | | | | | | | |
| 7/1/2011 | | 11:20:00 AM | | 5:00:00 PM | | | | | | 5.75 | 714.50 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| | | | | Nurse FT 11.5 OT XTRA 11.5 Shift | | | | | | | |
| 7/4/2011 7:00 AM | Holiday1 | | | | | | 7.50 | | | | 722.00 |
| 7/4/2011 4:00 PM | Vacation2 | | | | | | 4.00 | | | | 726.00 |
| 7/4/2011 12:00 AM | Smoothed Regular1 | | | | | | 0.75 | | | | 726.75 |
| 7/4/2011 12:00 AM | Smoothed Regular2 | | | | | | 0.25 | | | | 727.00 |
| 7/6/2011 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 738.50 |
| | | | | | | | | | | | |
| 7/6/2011 7:00 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | |

# Time Detail

| | | |
|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | |
| Query: | Rob Laughlin 07122013 | |
| Actual/Adjusted: | Show hours credited to this period only. | |

| | | |
|---|---|---|
| Data Up to Date: | 7/12/2013 2:17:01 PM | |
| Executed on: | 7/12/2013 2:24:00 PM | |
| Printed for: | gtorrillo | |
| Insert Page Break After Each Employee: | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 7/8/2011 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 750.00 |
| 7/8/2011 7:00 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | |
| 7/11/2011 | | 7:04:00 AM | | 7:30:00 PM | | | | | | 11.50 | 761.50 |
| 7/13/2011 | | 7:09:00 AM | | 7:30:00 PM | | | | | | 11.50 | 773.00 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 7/15/2011 | | 6:00:00 AM | | 7:11:00 PM | | | | | | 12.25 | 785.25 |
| | | | | [Mark as Reviewed] | | | | | | | |
| | | I: Approved | | | | | | | | | |
| 7/18/2011 | | 7:10:00 AM | | 7:30:00 PM | | | | | | 11.50 | 796.75 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 7/20/2011 | | 7:15:00 AM | | 7:30:00 PM | | | | | | 11.50 | 808.25 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 7/21/2011 | | 11:42:00 AM | | 4:34:00 PM | | | | | | 4.75 | 813.00 |
| | | [Mark as Reviewed] | | VL | | | | | | | |
| | | | | Nurse FT 11.5 OT XTRA 7.5 Shift | | | | | | | |
| 7/22/2011 | | 7:18:00 AM | | 7:30:00 PM | | | | | | 11.50 | 824.50 |
| | | | LV | | | | | | | | |
| 7/25/2011 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 836.00 |
| | | I: No Lunch | | | | | | | | | |
| 7/26/2011 | | 11:04:00 AM | | 4:04:00 PM | | | | | | 5.00 | 841.00 |
| | | | | [Mark as Reviewed] | | | | | | | |
| | | | | Nurse FT 11.5 OT XTRA 7.5 Shift | | | | | | | |
| 7/27/2011 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 852.50 |
| 7/29/2011 | | 7:23:00 AM | | 7:30:00 PM | | | | | | 11.50 | 864.00 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 8/1/2011 | | 7:14:00 AM | | 7:30:00 PM | | | | | | 11.50 | 875.50 |
| | | [Mark as Reviewed] | | | | | | | | | |

# Time Detail

| Time Period: | 7/12/2009 - 7/12/2013 | | | | Data Up to Date: | 7/12/2013 2:17:01 PM |
| Query: | Rob Laughlin 07122013 | | | | Executed on: | 7/12/2013 2:24:00 PM |
| Actual/Adjusted: | Show hours credited to this period only. | | | | Printed for: | gtorrillo |
| | | | | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 8/3/2011 | | 7:13:00 AM | | 7:30:00 PM | | | | | | 11.50 | 887.00 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 8/5/2011 | | 7:12:00 AM | | 7:30:00 PM | | | | | | 11.50 | 898.50 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 8/8/2011 | | 7:07:00 AM | | 7:30:00 PM | | | | | | 12.00 | 910.50 |
| | | CD, CD[Mark as Reviewed] | | | | | | | | | |
| | | *I: No Lunch* | | | | | | | | | |
| 8/9/2011 7:00 AM | Vacation1 | | | | | | 2.75 | | | | 913.25 |
| 8/9/2011 | | 10:18:00 AM | | 7:30:00 PM | | | | | | 8.75 | 922.00 |
| 8/10/2011 | | 7:06:00 AM | | 7:30:00 PM | | | | | | 11.50 | 933.50 |
| | | | | | *Nursing 11.5 75 13th Shift Hrs* | | | | | | |
| 8/11/2011 | | 8:00:00 AM | | 8:30:00 PM | | | | | | 11.50 | 945.00 |
| 8/11/2011 8:00 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | 956.50 |
| 8/15/2011 | | 8:00:00 AM | | 8:30:00 PM | | | | | | 11.50 | |
| 8/15/2011 8:00 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | 968.00 |
| 8/17/2011 | | 8:00:00 AM | | 8:30:00 PM | | | | | | 11.50 | |
| 8/17/2011 8:00 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | 979.50 |
| 8/19/2011 | | 8:00:00 AM | | 8:30:00 PM | | | | | | 11.50 | |
| 8/19/2011 8:00 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | 991.00 |
| 8/22/2011 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | |
| 8/22/2011 7:00 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | 1,002.50 |
| 8/23/2011 | | 7:10:00 AM | | 7:30:00 PM | | | | | | 11.50 | |
| | | [Mark as Reviewed] | | | | | | | | | |
| 8/24/2011 | | 11:08:00 AM | | 2:52:00 PM | | | | | | 4.00 | 1,006.50 |
| | | [Mark as Reviewed] | | | | | | | | | |
| | | | | | *Nurse FT 11.5 OT XTRA 7.5 Shift* | | | | | | |
| 8/25/2011 | | 7:07:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,018.00 |
| | | [Mark as Reviewed] | | | | | | | | | |

# Time Detail

| | | | |
|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | Data Up to Date: | 7/12/2013 2:17:01 PM |
| Query: | Rob Laughlin 07122013 | Executed on: | 7/12/2013 2:24:00 PM |
| Actual/Adjusted: | Show hours credited to this period only. | Printed for: | gtorrillo |
| | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 8/26/2011 | | 7:11:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,029.50 |
| | | [Mark as Reviewed] | | | | | | | | | |
| | | | | *Nursing 11.5 75 13th Shift Hrs* | | | | | | | |
| 8/29/2011 | | 6:58:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,041.00 |
| 9/1/2011 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,052.50 |
| 9/1/2011 7:00 AM | Sick Nurse 11.5 FT | | | | | [12.50] | | | | | |
| 9/2/2011 | | 7:08:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,064.00 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 9/5/2011 7:00 AM | Holiday1 | | | | | | 7.50 | | | | 1,071.50 |
| 9/5/2011 3:00 PM | Vacation1 | | | | | | 4.00 | | | | 1,075.50 |
| 9/5/2011 12:00 AM | Smoothed Regular1 | | | | | | 0.75 | | | | 1,076.25 |
| 9/5/2011 12:00 AM | Smoothed Regular2 | | | | | | 0.25 | | | | 1,076.50 |
| 9/6/2011 | | 7:03:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,088.00 |
| | | | | *Nursing 11.5 75 13th Shift Hrs* | | | | | | | |
| 9/7/2011 | | 7:02:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,099.50 |
| 9/8/2011 7:00 AM | Mand. Education 1 | | | | | | 8.00 | | | | 1,107.50 |
| 9/8/2011 3:00 PM | Vacation1 | | | | | | 3.50 | | | | 1,111.00 |
| 9/8/2011 12:00 AM | Smoothed Regular1 | | | | | | 0.75 | | | | 1,111.75 |
| 9/8/2011 12:00 AM | Smoothed Regular2 | | | | | | 0.25 | | | | 1,112.00 |
| 9/12/2011 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,123.50 |
| 9/12/2011 7:00 AM | Vacation Nurse 11.5 FT | | | | | [12.50] | | | | | |
| 9/13/2011 | | 7:32:00 AM | | 2:59:00 PM | | | | | | 7.00 | 1,130.50 |
| | | | | *Nurse FT 11.5 OT XTRA 7.5 Shift* | | | | | | | |
| 9/13/2011 12:00 PM | Mand. Education 1 | | | | | | 2.00 | | | | 1,132.50 |
| 9/14/2011 | | 7:14:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,144.00 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 9/15/2011 | | 11:10:00 AM | | 3:00:00 PM | | | | | | 4.00 | 1,148.00 |
| | | [Mark as Reviewed] | | | | | | | | | |
| | | | | *Nurse FT 11.5 OT XTRA 7.5 Shift* | | | | | | | |
| | | *O: Forgot to Punch - Sign in Sheet* | | | | | | | | | |
| 9/16/2011 | | 7:04:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,159.50 |

# Time Detail

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | | | | | Data Up to Date: | | | 7/12/2013 2:17:01 PM | |
| Query: | Rob Laughlin 07122013 | | | | | | Executed on: | | | 7/12/2013 2:24:00 PM | |
| Actual/Adjusted: | Show hours credited to this period only. | | | | | | Printed for: | | | gtorrillo | |
| | | | | | | | Insert Page Break After Each Employee: | | | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 9/19/2011 | | 7:13:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,171.00 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 9/21/2011 | | 7:12:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,182.50 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 9/23/2011 | | 7:10:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,194.00 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 9/26/2011 | | 7:16:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,205.50 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 9/28/2011 | | 7:14:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,217.00 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 9/29/2011 | | 7:26:00 AM | | 3:19:00 PM | | | | | | 7.25 | 1,224.25 |
| | | Nurse FT 11.5 OT XTRA 7.5 Shift | | | | | | | | | |
| 9/30/2011 | | 7:04:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,235.75 |
| 10/3/2011 | | 6:47:00 AM | | 7:00:00 PM | | | | | | 11.50 | 1,247.25 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 10/5/2011 | | 6:59:00 AM | | 8:34:00 PM | | | | | | 12.50 | 1,259.75 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 10/6/2011 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,271.25 |
| 10/6/2011 7:00 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | |
| 10/7/2011 | | 6:00:00 AM | | 7:30:00 PM | | | | | | 12.50 | 1,283.75 |
| | | Nursing 11.5 75 13th Shift Hrs | | | | | | | | | |
| | | I: Reviewed-See Note | | | | | | | | | |
| 10/10/2011 | | 6:00:00 AM | | 6:30:00 PM | | | | | | 11.50 | 1,295.25 |
| | | I: Forgot to Punch - Sign in Sheet | | | | | | | | | |
| 10/12/2011 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,306.75 |
| 10/12/2011 7:00 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | |
| 10/14/2011 | | 7:06:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,318.25 |

# Time Detail

| Time Period: | 7/12/2009 - 7/12/2013 |
| Query: | Rob Laughlin 07122013 |
| Actual/Adjusted: | Show hours credited to this period only. |

| Data Up to Date: | 7/12/2013 2:17:01 PM |
| Executed on: | 7/12/2013 2:24:00 PM |
| Printed for: | gtorrillo |
| Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 10/17/2011 | | 7:11:00 AM | | 7:46:00 PM | | | | | | 11.75 | 1,330.00 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 10/19/2011 | | 7:18:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,341.50 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 10/21/2011 | | 7:04:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,353.00 |
| 10/24/2011 | | 7:03:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,364.50 |
| 10/25/2011 | | 8:55:00 AM | | 4:02:00 PM | | | | | | 6.50 | 1,371.00 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| | | | | | Nurse FT 11.5 OT XTRA 7.5 Shift | | | | | | |
| 10/26/2011 | | 7:14:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,382.50 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 10/28/2011 | | 7:04:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,394.00 |
| 10/31/2011 | | 7:04:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,405.50 |
| 11/2/2011 | | 7:14:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,417.00 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 11/3/2011 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,428.50 |
| 11/3/2011 7:00 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | |
| 11/4/2011 | | 7:01:00 AM | | 2:01:00 PM | | | | | | 6.50 | 1,435.00 |
| | | | | | Nurse FT 11.5 OT XTRA 7.5 Shift | | | | | | |
| 11/7/2011 | | 7:07:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,446.50 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 11/9/2011 | | 7:23:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,458.00 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 11/11/2011 | | 7:05:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,469.50 |
| 11/14/2011 | | 6:00:00 AM | | 6:30:00 PM | | | | | | 11.50 | 1,481.00 |
| | | I: Schedule Change could not punch | | | | | | | | | |

# Time Detail

| | | | | |
|---|---|---|---|---|
| Time Period: | 7/12/2009  -  7/12/2013 | Data Up to Date: | 7/12/2013 2:17:01 PM |
| Query: | Rob Laughlin 07122013 | Executed on: | 7/12/2013 2:24:00 PM |
| Actual/Adjusted: | Show hours credited to this period only. | Printed for: | gtorrillo |
| | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 11/16/2011 6:00 AM | Vacation1 | | | | | | 1.50 | | | | 1,482.50 |
| 11/16/2011 | | 7:23:00 AM | | 6:30:00 PM | | | | | | 10.00 | 1,492.50 |
| | | | | | | | | | | | |
| 11/18/2011 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,504.00 |
| | | | | | | | | | | | |
| 11/21/2011 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,515.50 |
| | | | | | | | | | | | |
| 11/21/2011 7:00 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | |
| 11/22/2011 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,527.00 |
| | | | | | | | | | | | |
| 11/22/2011 7:00 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | |
| 11/24/2011 7:00 AM | Holiday1 | | | | | | 7.50 | | | | 1,534.50 |
| 11/24/2011 3:00 PM | Vacation1 | | | | | | 4.00 | | | | 1,538.50 |
| 11/24/2011 12:00 AM | Smoothed Regular1 | | | | | | 1.00 | | | | 1,539.50 |
| 11/28/2011 | | 7:07:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,551.00 |
| | | [Mark as Reviewed] | | | | | | | | | |
| | | | | | | | | | | | |
| 11/30/2011 | | 6:59:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,562.50 |
| | | | | | | | | | | | |
| 12/1/2011 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,574.00 |
| | | | | | | | | | | | |
| 12/1/2011 7:00 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | |
| 12/2/2011 | | 7:06:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,585.50 |
| | | | | | Nursing 11.5 75 13th Shift Hrs | | | | | | |
| 12/4/2011 8:00 AM | On-call | | | | | | 4.00 | | | | |
| 12/5/2011 | | 7:18:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,597.00 |
| | | [Mark as Reviewed] | | | | | | | | | |
| | | | | | | | | | | | |
| 12/6/2011 | | 7:18:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,608.50 |
| | | [Mark as Reviewed] | | | | | | | | | |
| | | | | | | | | | | | |
| 12/7/2011 | | 7:12:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,620.00 |
| | | [Mark as Reviewed] | | | | | | | | | |
| | | | | | | | | | | | |
| 12/8/2011 | | 7:13:00 AM | | 3:05:00 PM | | | | | | 8.00 | 1,628.00 |
| | | CD, CD[Mark as Reviewed] | | | | | | | | | |
| | | | | | Nurse FT 11.5 OT XTRA 7.5 Shift | | | | | | |

# Time Detail

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | | | | | Data Up to Date: | | 7/12/2013 2:17:01 PM | | |
| Query: | Rob Laughlin 07122013 | | | | | | Executed on: | | 7/12/2013 2:24:00 PM | | |
| Actual/Adjusted: | Show hours credited to this period only. | | | | | | Printed for: | | gtorrillo | | |
| | | | | | | | Insert Page Break After Each Employee: | | | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 12/12/2011 | | 7:08:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,639.50 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 12/13/2011 | | 10:58:00 AM | | 3:02:00 PM | | | | | | 4.00 | 1,643.50 |
| | | | [Mark as Reviewed] | | | | | | | | |
| | | | | | Nurse FT 11.5 OT XTRA 7.5 Shift | | | | | | |
| 12/14/2011 | | 7:03:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,655.00 |
| 12/16/2011 | | 7:04:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,666.50 |
| 12/19/2011 | | 7:14:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,678.00 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 12/21/2011 | | 7:12:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,689.50 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 12/23/2011 | | 7:04:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,701.00 |
| 12/26/2011 7:00 AM | Holiday1 | | | | | | 7.50 | | | | 1,708.50 |
| 12/26/2011 3:00 PM | Vacation1 | | | | | | 4.00 | | | | 1,712.50 |
| 12/26/2011 12:00 AM | Smoothed Regular1 | | | | | | 0.75 | | | | 1,713.25 |
| 12/26/2011 12:00 AM | Smoothed Regular2 | | | | | | 0.25 | | | | 1,713.50 |
| 12/27/2011 | | 7:09:00 AM | | 3:09:00 PM | | | | | | 7.50 | 1,721.00 |
| | | | [Mark as Reviewed] | | | | | | | | |
| | | | | | Nurse FT 11.5 OT XTRA 7.5 Shift | | | | | | |
| 12/28/2011 | | 7:12:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,732.50 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 12/29/2011 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,744.00 |
| | | I: Forgot to Punch - Sign in Sheet | | | | | | | | | |
| 12/30/2011 | | 7:13:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,755.50 |
| | | | [Mark as Reviewed] | | | | | | | | |
| | | | | | Nursing 11.5 75 13th Shift Hrs | | | | | | |
| 1/2/2012 7:00 AM | Holiday1 | | | | | | 7.50 | | | | 1,763.00 |
| 1/2/2012 3:00 PM | Vacation1 | | | | | | 4.00 | | | | 1,767.00 |
| 1/2/2012 12:00 AM | Smoothed Regular1 | | | | | | 0.75 | | | | 1,767.75 |
| 1/2/2012 12:00 AM | Smoothed Regular2 | | | | | | 0.25 | | | | 1,768.00 |

# Time Detail

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | | | | | | Data Up to Date: | 7/12/2013 2:17:01 PM | | |
| Query: | Rob Laughlin 07122013 | | | | | | | Executed on: | 7/12/2013 2:24:00 PM | | |
| Actual/Adjusted: | Show hours credited to this period only. | | | | | | | Printed for: | gtorrillo | | |
| | | | | | | | | Insert Page Break After Each Employee: | | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move:  Account | | Comment | | | Xfr:  Work Rule | | | | | | |
| 1/4/2012 | | 7:09:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,779.50 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 1/6/2012 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,791.00 |
| 1/6/2012 7:00 AM | Sick Nurse 11.5 FT | | | | | | [12.50] | | | | |
| 1/9/2012 | | 6:55:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,802.50 |
| 1/11/2012 | | 7:04:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,814.00 |
| 1/13/2012 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,825.50 |
| 1/16/2012 7:00 AM | Holiday1 | | | | | | 7.50 | | | | 1,833.00 |
| 1/16/2012 3:00 PM | Vacation1 | | | | | | 4.00 | | | | 1,837.00 |
| 1/16/2012 12:00 AM | Smoothed Regular1 | | | | | | 0.75 | | | | 1,837.75 |
| 1/16/2012 12:00 AM | Smoothed Regular2 | | | | | | 0.25 | | | | 1,838.00 |
| 1/18/2012 | | 7:03:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,849.50 |
| 1/19/2012 | | 7:01:00 AM | | 2:31:00 PM | | | | | | 7.50 | 1,857.00 |
| | | CD | | | | | | | | | |
| | | | | | Nurse FT 11.5 OT XTRA 7.5 Shift | | | | | | |
| 1/20/2012 | | 7:03:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,868.50 |
| 1/23/2012 | | 7:12:00 AM | | 6:30:00 PM | | | | | | 11.50 | 1,880.00 |
| | | [Mark as Reviewed] | | | | | | | | | |
| | | O: Approved | | | | | | | | | |
| 1/24/2012 | | 7:00:00 AM | | 3:00:00 PM | | | | | | 7.50 | 1,887.50 |
| | | | | | Nurse FT 11.5 OT XTRA 7.5 Shift | | | | | | |
| | | I: Schedule Change could not punch | | | | | | | | | |
| | | O: Schedule Change could not punch | | | | | | | | | |
| 1/25/2012 | | 7:02:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,899.00 |
| 1/27/2012 | | 7:11:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,910.50 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 1/30/2012 | | 7:04:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,922.00 |

# Time Detail

**Time Period:** 7/12/2009 - 7/12/2013
**Query:** Rob Laughlin 07122013
**Actual/Adjusted:** Show hours credited to this period only.

**Data Up to Date:** 7/12/2013 2:17:01 PM
**Executed on:** 7/12/2013 2:24:00 PM
**Printed for:** gtorrillo
**Insert Page Break After Each Employee:** No

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 1/31/2012 | | 6:56:00 AM | | 3:00:00 PM | | | | | | 7.50 | 1,929.50 |
| | | | | | *Nurse FT 11.5 OT XTRA 7.5 Shift* | | | | | | |
| 2/1/2012 | | 7:04:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,941.00 |
| 2/3/2012 | | 7:03:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,952.50 |
| 2/6/2012 | | 7:07:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,964.00 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 2/8/2012 | | 7:02:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,975.50 |
| 2/10/2012 | | 7:04:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,987.00 |
| 2/13/2012 | | 7:01:00 AM | | 7:30:00 PM | | | | | | 11.50 | 1,998.50 |
| 2/14/2012 | | 7:01:00 AM | | 2:46:00 PM | | | | | | 8.00 | 2,006.50 |
| | | CD | | | | | | | | | |
| | | | | | *Nurse FT 11.5 OT XTRA 7.5 Shift* | | | | | | |
| 2/15/2012 | | 7:04:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,018.00 |
| 2/17/2012 | | 7:11:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,029.50 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 2/20/2012 7:00 AM | Holiday1 | | | | | | 7.50 | | | | 2,037.00 |
| 2/20/2012 4:00 PM | Vacation1 | | | | | | 4.00 | | | | 2,041.00 |
| 2/20/2012 12:00 AM | Smoothed Regular1 | | | | | | 0.75 | | | | 2,041.75 |
| 2/20/2012 12:00 AM | Smoothed Regular2 | | | | | | 0.25 | | | | 2,042.00 |
| 2/21/2012 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,053.50 |
| | | *I: Forgot to Punch - Sign in Sheet* | | | | | | | | | |
| 2/22/2012 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,065.00 |
| 2/22/2012 7:00 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | |
| 2/23/2012 | | 7:19:00 AM | | 2:49:00 PM | | | | | | 7.75 | 2,072.75 |
| | | CD, CD[Mark as Reviewed] | | | | | | | | | |
| | | | | | *Nurse FT 11.5 OT XTRA 7.5 Shift* | | | | | | |
| | | *I: No Lunch* | | | | | | | | | |

# Time Detail

| | |
|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 |
| Query: | Rob Laughlin 07122013 |
| Actual/Adjusted: | Show hours credited to this period only. |

| | |
|---|---|
| Data Up to Date: | 7/12/2013 2:17:01 PM |
| Executed on: | 7/12/2013 2:24:00 PM |
| Printed for: | gtorrillo |
| Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 2/24/2012 | | 7:15:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,084.25 |
| | | | [Mark as Reviewed] | | | | | | | | |
| | | | | *Nursing 11.5 75 13th Shift Hrs* | | | | | | | |
| 2/27/2012 | | 7:01:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,095.75 |
| 2/29/2012 | | 7:04:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,107.25 |
| 3/1/2012 | | 7:14:00 AM | | 2:51:00 PM | | | | | | 7.50 | 2,114.75 |
| | | | [Mark as Reviewed] | | | | | | | | |
| | | | | *Nurse FT 11.5 OT XTRA 7.5 Shift* | | | | | | | |
| 3/2/2012 | | 7:08:00 AM | | 7:51:00 PM | | | | | | 11.75 | 2,126.50 |
| | | | [Mark as Reviewed] | [Mark as Reviewed] | | | | | | | |
| 3/5/2012 | | 7:20:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,138.00 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 3/6/2012 | | 7:16:00 AM | | 3:06:00 PM | | | | | | 7.75 | 2,145.75 |
| | | CD, CD[Mark as Reviewed] | | | | | | | | | |
| | | | | *Nurse FT 11.5 OT XTRA 7.5 Shift* | | | | | | | |
| 3/7/2012 | | 7:02:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,157.25 |
| 3/9/2012 | | 7:04:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,168.75 |
| 3/12/2012 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,180.25 |
| 3/12/2012 7:00 AM | Sick Nurse 11.5 FT | | | | | | [12.50] | | | | |
| 3/14/2012 | | 7:19:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,191.75 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 3/16/2012 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,203.25 |
| 3/16/2012 7:00 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | |
| 3/19/2012 | | 7:06:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,214.75 |
| 3/21/2012 | | 7:18:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,226.25 |
| | | | [Mark as Reviewed] | | | | | | | | |

# Time Detail

| | | |
|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | |
| Query: | Rob Laughlin 07122013 | |
| Actual/Adjusted: | Show hours credited to this period only. | |

| | Data Up to Date: | 7/12/2013 2:17:01 PM |
|---|---|---|
| | Executed on: | 7/12/2013 2:24:00 PM |
| | Printed for: | gtorrillo |
| | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Xfr/Move: Account* | | *Comment* | | | *Xfr: Work Rule* | | | | | | |
| 3/22/2012 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,237.75 |
| 3/22/2012 7:00 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | |
| 3/23/2012 | | 7:13:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,249.25 |
| | | [Mark as Reviewed] | | | | | | | | | |
| | | | | *Nursing 11.5 75 13th Shift Hrs* | | | | | | | |
| 3/26/2012 | | 6:50:00 AM | | 6:30:00 PM | | | | | | 11.50 | 2,260.75 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 3/28/2012 | | 7:02:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,272.25 |
| 3/30/2012 | | 7:06:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,283.75 |
| 4/2/2012 | | 7:14:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,295.25 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 4/3/2012 | | 7:02:00 AM | | 3:00:00 PM | | | | | | 7.50 | 2,302.75 |
| | | | | *Nurse FT 11.5 OT XTRA 7.5 Shift* | | | | | | | |
| 4/4/2012 | | 7:03:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,314.25 |
| 4/5/2012 | | 7:30:00 AM | | 8:00:00 PM | | | | | | 11.50 | 2,325.75 |
| 4/5/2012 7:30 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | |
| 4/6/2012 | | 7:15:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,337.25 |
| | | [Mark as Reviewed] | | | | | | | | | |
| | | | | *Nursing 11.5 75 13th Shift Hrs* | | | | | | | |
| 4/9/2012 | | 7:15:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,348.75 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 4/11/2012 | | 7:09:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,360.25 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 4/13/2012 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,371.75 |
| 4/13/2012 7:00 AM | Sick Nurse 11.5 FT | | | | | | [12.50] | | | | |
| 4/16/2012 | | 7:04:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,383.25 |

# Time Detail

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Time Period:** | 7/12/2009 - 7/12/2013 | | | | | **Data Up to Date:** | | 7/12/2013 2:17:01 PM | | | |
| **Query:** | Rob Laughlin 07122013 | | | | | **Executed on:** | | 7/12/2013 2:24:00 PM | | | |
| **Actual/Adjusted:** | Show hours credited to this period only. | | | | | **Printed for:** | | gtorrillo | | | |
| | | | | | | **Insert Page Break After Each Employee:** | | | | No | |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 4/18/2012 | | 7:10:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,394.75 |
| | | | LV | | | | | | | | |
| 4/20/2012 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,406.25 |
| 4/20/2012 7:00 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | |
| 4/23/2012 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,417.75 |
| 4/23/2012 7:00 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | |
| 4/25/2012 | | 7:06:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,429.25 |
| 4/27/2012 | | 7:09:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,440.75 |
| | | | LV | | | | | | | | |
| 4/30/2012 | | 7:02:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,452.25 |
| 5/2/2012 | | 7:05:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,463.75 |
| 5/4/2012 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,475.25 |
| 5/4/2012 7:00 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | |
| 5/7/2012 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,486.75 |
| 5/7/2012 7:00 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | |
| 5/9/2012 | | 7:17:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,498.25 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 5/11/2012 | | 7:07:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,509.75 |
| | | | LV | | | | | | | | |
| 5/14/2012 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,521.25 |
| | | *I: Approved* | | | | | | | | | |
| 5/16/2012 | | 7:09:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,532.75 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 5/17/2012 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,544.25 |
| 5/17/2012 7:00 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | |

# Time Detail

| | | | | | | Data Up to Date: | 7/12/2013 2:17:01 PM |
|---|---|---|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | | | | Executed on: | 7/12/2013 2:24:00 PM |
| Query: | Rob Laughlin 07122013 | | | | | Printed for: | gtorrillo |
| Actual/Adjusted: | Show hours credited to this period only. | | | | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 5/18/2012 | | 7:08:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,555.75 |
| | | | [Mark as Reviewed] | | | | | | | | |
| | | | | | Nursing 11.5 75 13th Shift Hrs | | | | | | |
| 5/21/2012 | | 7:06:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,567.25 |
| 5/23/2012 | | 7:09:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,578.75 |
| | | | LV | | | | | | | | |
| 5/25/2012 | | 5:58:00 AM | | 6:30:00 PM | | | | | | 11.50 | 2,590.25 |
| 5/28/2012 7:00 AM | Holiday1 | | | | | | 7.50 | | | | 2,597.75 |
| 5/28/2012 3:00 PM | Vacation1 | | | | | | 4.00 | | | | 2,601.75 |
| 5/28/2012 12:00 AM | Smoothed Regular1 | | | | | | 0.75 | | | | 2,602.50 |
| 5/28/2012 12:00 AM | Smoothed Regular2 | | | | | | 0.25 | | | | 2,602.75 |
| 5/29/2012 | | 9:00:00 AM | | 9:30:00 PM | | | | | | 11.50 | 2,614.25 |
| 5/29/2012 9:00 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | |
| 5/30/2012 | | 7:06:00 AM | | 8:35:00 PM | | | | | | 12.50 | 2,626.75 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 6/1/2012 | | 6:46:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,638.25 |
| | | | | | Nursing 11.5 75 13th Shift Hrs | | | | | | |
| 6/4/2012 | | 6:03:00 AM | | 6:53:00 PM | | | | | | 12.00 | 2,650.25 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 6/6/2012 | | 9:12:00 AM | | 7:30:00 PM | | | | | | 9.25 | 2,659.50 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 6/7/2012 | | 7:21:00 AM | | 9:28:00 AM | | | | | | 2.25 | 2,661.75 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed], [Mark as Reviewed] | | | | | | |
| | | | | | Nurse FT 11.5 OT XTRA 7.5 Shift | | | | | | |
| 6/8/2012 | | 6:04:00 AM | | 7:24:00 PM | | | | | | 12.50 | 2,674.25 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 6/11/2012 | | 6:02:00 AM | | 6:30:00 PM | | | | | | 11.50 | 2,685.75 |
| 6/13/2012 | | 7:15:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,697.25 |
| | | | [Mark as Reviewed] | | | | | | | | |

# Time Detail

| | | |
|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | |
| Query: | Rob Laughlin 07122013 | |
| Actual/Adjusted: | Show hours credited to this period only. | |

| | | | | |
|---|---|---|---|---|
| Data Up to Date: | 7/12/2013 2:17:01 PM | | | |
| Executed on: | 7/12/2013 2:24:00 PM | | | |
| Printed for: | gtorrillo | | | |
| Insert Page Break After Each Employee: | | | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 6/15/2012 | | 6:57:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,708.75 |
| 6/18/2012 | | 6:00:00 AM | | 6:30:00 PM | | | | | | 11.50 | 2,720.25 |
| 6/20/2012 | | 7:12:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,731.75 |
| | | | LV | | | | | | | | |
| 6/22/2012 | | 6:16:00 AM | | 7:00:00 PM | | | | | | 11.50 | 2,743.25 |
| 6/25/2012 | | 7:11:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,754.25 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 6/27/2012 7:30 AM | Vacation1 | | | | | | 3.00 | | | | 2,757.75 |
| 6/27/2012 | | 10:30:00 AM | | 7:30:00 PM | | | | | | 8.50 | 2,766.25 |
| 6/29/2012 | | 6:00:00 AM | | 6:30:00 PM | | | | | | 11.50 | 2,777.75 |
| | | I: Schedule Change could not punch | | | | | | | | | |
| 7/2/2012 | | 7:10:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,789.25 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 7/5/2012 | | 8:10:00 AM | | 8:30:00 PM | | | | | | 11.50 | 2,800.75 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 7/6/2012 | | 6:53:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,812.25 |
| 7/9/2012 | | 7:09:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,823.75 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 7/11/2012 | | 7:01:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,835.25 |
| 7/13/2012 | | 6:11:00 AM | | 6:30:00 PM | | | | | | 11.50 | 2,846.75 |
| | | | LV | | | | | | | | |
| 7/16/2012 7:00 AM | Holiday1 | | | | | | 7.50 | | | | 2,854.25 |
| 7/16/2012 3:30 PM | Vacation1 | | | | | | 4.00 | | | | 2,858.25 |
| 7/16/2012 12:00 AM | Smoothed Regular1 | | | | | | 0.50 | | | | 2,858.75 |
| 7/16/2012 12:00 AM | Smoothed Regular2 | | | | | | 0.50 | | | | 2,859.25 |

# Time Detail

| | |
|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 |
| Query: | Rob Laughlin 07122013 |
| Actual/Adjusted: | Show hours credited to this period only. |

| | |
|---|---|
| Data Up to Date: | 7/12/2013 2:17:01 PM |
| Executed on: | 7/12/2013 2:24:00 PM |
| Printed for: | gtorrillo |
| Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 7/17/2012 | | 7:06:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,870.75 |
| 7/18/2012 | | 7:07:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,882.25 |
| | | | LV | | | | | | | | |
| | | | | | Nursing 11.5 75 13th Shift Hrs | | | | | | |
| 7/19/2012 | | 9:14:00 AM | | 1:38:00 PM | | | | | | 4.50 | 2,886.75 |
| | | | LV | | | | | | | | |
| /10652035///// | | | | | | | | | | | |
| | | | | | Nurse FT 11.5 OT XTRA 7.5 Shift | | | | | | |
| 7/20/2012 | | 8:00:00 AM | | 8:30:00 PM | | | | | | 11.50 | 2,898.25 |
| 7/20/2012 8:00 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | |
| 7/23/2012 | | 6:03:00 AM | | 6:30:00 PM | | | | | | 11.50 | 2,909.75 |
| 7/25/2012 | | 7:02:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,921.25 |
| 7/27/2012 | | 7:01:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,932.75 |
| 7/30/2012 | | 6:00:00 AM | | 6:30:00 PM | | | | | | 11.50 | 2,944.25 |
| 8/1/2012 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,955.75 |
| 8/3/2012 | | 7:04:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,967.25 |
| 8/6/2012 | | 6:00:00 AM | | 6:30:00 PM | | | | | | 11.50 | 2,978.75 |
| | | I: Schedule Change could not punch | | | | | | | | | |
| 8/8/2012 | | 6:45:00 AM | | 7:30:00 PM | | | | | | 11.50 | 2,990.25 |
| 8/10/2012 | | 5:57:00 AM | | 6:30:00 PM | | | | | | 11.50 | 3,001.75 |
| 8/13/2012 | | 6:50:00 AM | | 7:30:00 PM | | | | | | 11.50 | 3,013.25 |
| 8/14/2012 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 3,024.75 |
| 8/14/2012 7:00 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | |
| 8/15/2012 | | 6:57:00 AM | | 7:30:00 PM | | | | | | 11.50 | 3,036.25 |
| | | | | | Nursing 11.5 75 13th Shift Hrs | | | | | | |

# Time Detail

| Time Period: | 7/12/2009 - 7/12/2013 | | Data Up to Date: | 7/12/2013 2:17:01 PM |
| Query: | Rob Laughlin 07122013 | | Executed on: | 7/12/2013 2:24:00 PM |
| Actual/Adjusted: | Show hours credited to this period only. | | Printed for: | gtorrillo |
| | | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | | Comment | | Xfr: Work Rule | | | | | | |
| 8/16/2012 | | 9:00:00 AM | | 9:30:00 PM | | | | | | 11.50 | 3,047.75 |
| | | | | | | | | | | | |
| 8/16/2012 9:00 AM | Sick Nurse 11.5 FT | | | | | | [12.50] | | | | |
| 8/20/2012 | | 5:58:00 AM | | 6:30:00 PM | | | | | | 11.50 | 3,059.25 |
| | | | | | | | | | | | |
| 8/21/2012 | | 6:54:00 AM | | 7:30:00 PM | | | | | | 11.50 | 3,070.75 |
| | | | | | | | | | | | |
| 8/22/2012 | | 6:51:00 AM | | 7:30:00 PM | | | | | | 11.50 | 3,082.25 |
| | | | | Nursing 11.5 75 13th Shift Hrs | | | | | | | |
| 8/24/2012 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 3,093.75 |
| | | | | | | | | | | | |
| 8/24/2012 7:00 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | |
| 8/27/2012 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 3,105.25 |
| | | | | | | | | | | | |
| 8/27/2012 7:00 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | |
| 8/29/2012 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 3,116.75 |
| | | | | | | | | | | | |
| 8/29/2012 7:00 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | |
| 8/31/2012 7:00 AM | Holiday1 | | | | | | 7.50 | | | | 3,124.25 |
| 8/31/2012 3:00 PM | Vacation1 | | | | | | 4.00 | | | | 3,128.25 |
| 8/31/2012 12:00 AM | Smoothed Regular1 | | | | | | 0.50 | | | | 3,128.75 |
| 8/31/2012 12:00 AM | Smoothed Regular2 | | | | | | 0.50 | | | | 3,129.25 |
| 9/4/2012 | | 6:54:00 AM | | 7:30:00 PM | | | | | | 11.50 | 3,140.75 |
| | | | | | | | | | | | |
| 9/5/2012 | | 6:54:00 AM | | 7:30:00 PM | | | | | | 11.50 | 3,152.25 |
| | | | | | | | | | | | |
| 9/7/2012 | | 6:18:00 AM | | 7:00:00 PM | | | | | | 11.50 | 3,163.75 |
| | | | | | | | | | | | |
| 9/10/2012 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 3,175.25 |
| | | | | | | | | | | | |
| 9/10/2012 7:00 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | |
| 9/12/2012 | | 7:13:00 AM | | 7:30:00 PM | | | | | | 11.50 | 3,186.75 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 9/14/2012 | | 6:58:00 AM | | 7:30:00 PM | | | | | | 11.50 | 3,198.25 |
| | | | | | | | | | | | |
| 9/17/2012 | | 7:48:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,207.75 |
| | | | | | | | | | | | |
| 9/18/2012 | | 8:01:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,217.25 |

# Time Detail

| | | | |
|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | Data Up to Date: | 7/12/2013 2:17:01 PM |
| | | Executed on: | 7/12/2013 2:24:00 PM |
| Query: | Rob Laughlin 07122013 | Printed for: | gtorrillo |
| Actual/Adjusted: | Show hours credited to this period only. | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 9/19/2012 | | 8:23:00 AM | | 6:00:00 PM | | | | | | 9.00 | 3,226.25 |
| 9/20/2012 | | 8:00:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,235.75 |
| 9/24/2012 | | 7:54:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,245.25 |
| 9/25/2012 | | 8:07:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,254.75 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 9/26/2012 | | 8:28:00 AM | | 6:00:00 PM | | | | | | 9.00 | 3,263.75 |
| 9/27/2012 | | 7:29:00 AM | | 12:15:00 PM | | | | | | 4.75 | 3,268.50 |
| | | [Mark as Reviewed] | | | | | | | | | |
| | O: Approved | | | | | | | | | | |
| 9/28/2012 | | 8:00:00 AM | | 7:04:00 PM | | | | | | 10.50 | 3,279.00 |
| | | | | [Mark as Reviewed] | | | | | | | |
| | O: Approved | | | | | | | | | | |
| 10/2/2012 | | 8:03:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,288.50 |
| 10/3/2012 | | 8:25:00 AM | | 6:00:00 PM | | | | | | 9.00 | 3,297.50 |
| 10/4/2012 | | 7:54:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,307.00 |
| 10/5/2012 | | 7:55:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,316.50 |
| 10/8/2012 | | 8:00:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,326.00 |
| | I: Forgot to Punch - Sign in Sheet | | | | | | | | | | |
| 10/9/2012 | | 8:01:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,335.50 |
| 10/10/2012 | | 8:16:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,345.00 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 10/11/2012 | | 8:34:00 AM | | 6:00:00 PM | | | | | | 9.00 | 3,354.00 |

# Time Detail

| | | | | |
|---|---|---|---|---|
| **Time Period:** | 7/12/2009 - 7/12/2013 | | **Data Up to Date:** | 7/12/2013 2:17:01 PM |
| **Query:** | Rob Laughlin 07122013 | | **Executed on:** | 7/12/2013 2:24:00 PM |
| **Actual/Adjusted:** | Show hours credited to this period only. | | **Printed for:** | gtorrillo |
| | | | **Insert Page Break After Each Employee:** | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 10/16/2012 | | 8:23:00 AM | | 6:00:00 PM | | | | | | 9.00 | 3,363.00 |
| 10/17/2012 | | 7:53:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,372.50 |
| 10/18/2012 | | 8:21:00 AM | | 6:31:00 PM | | | | | | 10.00 | 3,382.50 |
| | | [Mark as Reviewed] | | | VL | | | | | | |
| 10/19/2012 | | 8:05:00 AM | | 7:05:00 PM | | | | | | 10.50 | 3,393.00 |
| | | | | | VL | | | | | | |
| 10/22/2012 | | 7:55:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,402.50 |
| 10/23/2012 | | 7:56:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,412.00 |
| 10/24/2012 | | 8:29:00 AM | | 8:33:00 PM | | | | | | 11.50 | 3,423.50 |
| | | | | | VL | | | | | | |
| 10/26/2012 8:00 AM | Sick1 | | | | | | 9.00 | | | | 3,432.50 |
| 10/29/2012 8:00 AM | Vacation1 | | | | | | 9.50 | | | | 3,442.00 |
| 10/30/2012 | | 8:07:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,451.50 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 10/31/2012 | | 8:18:00 AM | | 6:00:00 PM | | | | | | 9.00 | 3,460.50 |
| 11/2/2012 | | 7:51:00 AM | | 8:57:00 PM | | | | | | 12.50 | 3,473.00 |
| | | | | | [Mark as Reviewed] | | | | | | |
| | | O: Approved | | | | | | | | | |
| 11/6/2012 | | 8:01:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,482.50 |
| 11/7/2012 | | 8:41:00 AM | | 6:00:00 PM | | | | | | 9.00 | 3,491.50 |
| | | [Mark as Reviewed] | | | | | | | | | |
| | | O: Reviewed-See Note | | | | | | | | | |
| 11/7/2012 6:00 PM | Sleep Time | | | | | | 3.00 | | | | 3,494.50 |
| 11/8/2012 8:00 AM | Vacation1 | | | | | | 9.50 | | | | 3,504.00 |
| 11/9/2012 | | 7:57:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,513.50 |

| Time Period: | 7/12/2009 - 7/12/2013 | | Data Up to Date: | 7/12/2013 2:17:01 PM |
| Query: | Rob Laughlin 07122013 | | Executed on: | 7/12/2013 2:24:00 PM |
| Actual/Adjusted: | Show hours credited to this period only. | | Printed for: | gtorrillo |
| | | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 11/12/2012 | | 8:12:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,523.00 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 11/13/2012 | | 8:34:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,532.50 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 11/14/2012 | | 8:54:00 AM | | 6:00:00 PM | | | | | | 9.00 | 3,541.50 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 11/16/2012 | | 7:54:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,551.00 |
| 11/19/2012 | | 8:08:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,560.50 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 11/20/2012 | | 7:53:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,570.00 |
| 11/21/2012 | | 8:25:00 AM | | 6:00:00 PM | | | | | | 9.00 | 3,579.00 |
| 11/22/2012 8:00 AM | Holiday1 | | | | | | 7.50 | | | | 3,586.50 |
| 11/22/2012 4:00 PM | Vacation1 | | | | | | 2.00 | | | | 3,588.50 |
| 11/27/2012 | | 8:08:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,598.00 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 11/28/2012 | | 8:33:00 AM | | 6:00:00 PM | | | | | | 9.00 | 3,607.00 |
| 11/29/2012 | | 6:30:00 AM | | 6:00:00 PM | | | | | | 11.00 | 3,618.00 |
| | | I: Schedule Change could not punch | | | | | | | | | |
| 11/30/2012 | | 7:52:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,627.50 |
| 12/3/2012 | | 8:05:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,637.00 |
| 12/5/2012 | | 8:34:00 AM | | 6:00:00 PM | | | | | | 9.00 | 3,646.00 |
| 12/6/2012 | | 7:54:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,655.50 |
| 12/7/2012 | | 7:45:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,665.00 |

# Time Detail

| Time Period: | 7/12/2009 - 7/12/2013 |
| Query: | Rob Laughlin 07122013 |
| Actual/Adjusted: | Show hours credited to this period only. |

| Data Up to Date: | 7/12/2013 2:17:01 PM |
| Executed on: | 7/12/2013 2:24:00 PM |
| Printed for: | gtorrillo |
| Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 12/10/2012 | | 8:12:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,674.50 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 12/11/2012 | | 8:09:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,684.00 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 12/12/2012 | | 8:07:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,693.50 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 12/13/2012 | | 8:28:00 AM | | 6:00:00 PM | | | | | | 9.00 | 3,702.50 |
| 12/18/2012 | | 8:27:00 AM | | 6:00:00 PM | | | | | | 9.00 | 3,711.50 |
| 12/19/2012 9:00 AM | Vacation1 | | | | | | 3.00 | | | | 3,714.50 |
| 12/19/2012 | | 10:49:00 AM | | 6:00:00 PM | | | | | | 6.50 | 3,721.00 |
| 12/20/2012 | | 7:49:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,730.50 |
| 12/21/2012 | | 7:54:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,740.00 |
| 12/24/2012 | | 7:59:00 AM | | 4:11:00 PM | | | | | | 7.75 | 3,747.75 |
| 12/24/2012 4:15 PM | Vacation1 | | | | | | 1.75 | | | | 3,749.50 |
| 12/25/2012 7:00 AM | Holiday1 | | | | | | 7.50 | | | | 3,757.00 |
| 12/25/2012 4:00 PM | Vacation1 | | | | | | 1.50 | | | | 3,758.50 |
| 12/27/2012 | | 8:05:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,768.00 |
| 12/28/2012 8:00 AM | Personal1 | | | | | | 9.50 | | | | 3,777.50 |
| 12/31/2012 | | 7:56:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,787.00 |
| 1/1/2013 7:00 AM | Holiday1 | | | | | | 7.50 | | | | 3,794.50 |
| 1/1/2013 4:00 PM | Vacation1 | | | | | | 1.50 | | | | 3,796.00 |
| 1/3/2013 | | 7:53:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,805.50 |
| 1/4/2013 | | 7:45:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,815.00 |
| 1/8/2013 | | 8:19:00 AM | | 5:30:00 PM | | | | | | 9.00 | 3,824.00 |
| | | [Mark as Reviewed] | | | | | | | | | |

# Time Detail

| | | | | | |
|---|---|---|---|---|---|
| **Time Period:** | 7/12/2009 - 7/12/2013 | | | **Data Up to Date:** | 7/12/2013 2:17:01 PM |
| **Query:** | Rob Laughlin 07122013 | | | **Executed on:** | 7/12/2013 2:24:00 PM |
| | | | | **Printed for:** | gtorrillo |
| **Actual/Adjusted:** | Show hours credited to this period only. | | | **Insert Page Break After Each Employee:** | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| _Xfr/Move: Account_ | | _Comment_ | | | _Xfr: Work Rule_ | | | | | | |
| 1/9/2013 | | 7:54:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,833.50 |
| 1/10/2013 | | 7:46:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,843.00 |
| 1/11/2013 | | 7:45:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,852.50 |
| 1/14/2013 | | 7:51:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,862.00 |
| 1/15/2013 | | 7:50:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,871.50 |
| 1/16/2013 | | 8:18:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,881.00 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 1/18/2013 | | 7:55:00 AM | | 5:30:00 PM | | | | | | 9.00 | 3,890.00 |
| 1/21/2013 7:00 AM | Holiday1 | | | | | | 7.50 | | | | 3,897.50 |
| 1/21/2013 3:00 PM | Vacation1 | | | | | | 1.50 | | | | 3,899.00 |
| 1/22/2013 | | 8:12:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,908.50 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 1/23/2013 | | 8:01:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,918.00 |
| 1/25/2013 | | 7:50:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,927.50 |
| 1/25/2013 12:00 AM | | Adj Regular1 (historical date: 12/28/2012) | | | | | 9.50 | | | | |
| | | _Correction After Pay Period End_ | | | | | | | | | |
| 1/29/2013 | | 8:27:00 AM | | 5:30:00 PM | | | | | | 9.00 | 3,936.50 |
| | | | LV | | | | | | | | |
| 1/30/2013 | | 8:20:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,946.00 |
| | | | LV | | | | | | | | |
| 1/31/2013 | | 7:51:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,955.50 |
| 2/1/2013 | | 7:45:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,965.00 |
| 2/4/2013 | | 7:49:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,974.50 |

# Time Detail

| | | |
|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | |
| Query: | Rob Laughlin 07122013 | |
| Actual/Adjusted: | Show hours credited to this period only. | |

Data Up to Date: 7/12/2013 2:17:01 PM
Executed on: 7/12/2013 2:24:00 PM
Printed for: gtorrillo
Insert Page Break After Each Employee: No

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 2/5/2013 | | 8:25:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,984.00 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 2/6/2013 | | 8:03:00 AM | | 6:00:00 PM | | | | | | 9.50 | 3,993.50 |
| 2/8/2013 | | 7:45:00 AM | | 6:00:00 PM | | | | | | 9.50 | 4,003.00 |
| 2/12/2013 | | 7:49:00 AM | | 6:00:00 PM | | | | | | 9.50 | 4,012.50 |
| 2/13/2013 8:00 AM | Sick1 | | | | | | 9.00 | | | | 4,021.50 |
| 2/14/2013 | | 7:48:00 AM | | 6:00:00 PM | | | | | | 9.50 | 4,031.00 |
| 2/15/2013 | | 7:58:00 AM | | 9:00:00 PM | | | | | | 12.50 | 4,043.50 |
| | | | | [Mark as Reviewed] | | | | | | | |
| | | O: Approved | | | | | | | | | |
| 2/18/2013 7:00 AM | Holiday1 | | | | | | 7.50 | | | | 4,051.00 |
| 2/18/2013 3:00 PM | Vacation1 | | | | | | 1.50 | | | | 4,052.50 |
| 2/19/2013 | | 7:47:00 AM | | 6:00:00 PM | | | | | | 9.50 | 4,062.00 |
| 2/20/2013 | | 8:00:00 AM | | 6:00:00 PM | | | | | | 9.50 | 4,071.50 |
| 2/21/2013 | | 7:59:00 AM | | 6:00:00 PM | | | | | | 9.50 | 4,081.00 |
| 2/25/2013 | | 7:45:00 AM | | 6:00:00 PM | | | | | | 9.50 | 4,090.50 |
| 2/27/2013 | | 8:05:00 AM | | 6:00:00 PM | | | | | | 9.50 | 4,100.00 |
| 2/28/2013 | | 8:02:00 AM | | 6:00:00 PM | | | | | | 9.50 | 4,109.50 |
| 3/1/2013 | | 8:28:00 AM | | 6:00:00 PM | | | | | | 9.00 | 4,118.50 |
| 3/4/2013 | | 7:49:00 AM | | 6:00:00 PM | | | | | | 9.50 | 4,128.00 |
| 3/5/2013 | | 7:55:00 AM | | 6:00:00 PM | | | | | | 9.50 | 4,137.50 |

# Time Detail

| | | | | |
|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | Data Up to Date: | 7/12/2013 2:17:01 PM |
| Query: | Rob Laughlin 07122013 | | Executed on: | 7/12/2013 2:24:00 PM |
| Actual/Adjusted: | Show hours credited to this period only. | | Printed for: | gtorrillo |
| | | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 3/6/2013 | | 7:57:00 AM | | 9:13:00 PM | | | | | | 12.75 | 4,150.25 |
| | | | | | [Mark as Reviewed] | | | | | | |
| | | O: Approved | | | | | | | | | |
| 3/7/2013 8:30 AM | Sick1 | | | | | | 9.00 | | | | 4,159.25 |
| 3/11/2013 | | 7:49:00 AM | | 6:00:00 PM | | | | | | 9.50 | 4,168.75 |
| 3/12/2013 | | 8:13:00 AM | | 6:00:00 PM | | | | | | 9.50 | 4,178.25 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 3/13/2013 | | 8:15:00 AM | | 6:00:00 PM | | | | | | 9.00 | 4,187.25 |
| 3/14/2013 | | 7:54:00 AM | | 6:00:00 PM | | | | | | 9.50 | 4,196.75 |
| 3/18/2013 | | 7:57:00 AM | | 6:00:00 PM | | | | | | 9.50 | 4,206.25 |
| 3/20/2013 | | 7:56:00 AM | | 6:00:00 PM | | | | | | 9.50 | 4,215.75 |
| 3/21/2013 | | 8:20:00 AM | | 6:00:00 PM | | | | | | 9.00 | 4,224.75 |
| 3/22/2013 | | 8:04:00 AM | | 9:19:00 PM | | | | | | 12.75 | 4,237.50 |
| | | | | | [Mark as Reviewed] | | | | | | |
| | | O: Other | | | | | | | | | |
| 3/25/2013 | | 8:08:00 AM | | 6:00:00 PM | | | | | | 9.50 | 4,247.00 |
| | | | LV | | | | | | | | |
| 3/26/2013 | | 7:59:00 AM | | 6:00:00 PM | | | | | | 9.50 | 4,256.50 |
| 3/27/2013 | | 7:57:00 AM | | 6:00:00 PM | | | | | | 9.50 | 4,266.00 |
| 3/29/2013 | | 8:21:00 AM | | 6:00:00 PM | | | | | | 9.00 | 4,275.00 |
| 4/1/2013 | | 7:54:00 AM | | 6:00:00 PM | | | | | | 9.50 | 4,284.50 |
| 4/2/2013 | | 7:51:00 AM | | 6:00:00 PM | | | | | | 9.50 | 4,294.00 |

# Time Detail

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Time Period:** | 7/12/2009 - 7/12/2013 | | | | | | | Data Up to Date: | | 7/12/2013 2:17:01 PM | |
| **Query:** | Rob Laughlin 07122013 | | | | | | | Executed on: | | 7/12/2013 2:24:00 PM | |
| **Actual/Adjusted:** | Show hours credited to this period only. | | | | | | | Printed for: | | gtorrillo | |
| | | | | | | | | Insert Page Break After Each Employee: | | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 4/3/2013 | | 7:49:00 AM | | 6:00:00 PM | | | | | | 9.50 | 4,303.50 |
| 4/5/2013 | | 8:18:00 AM | | 6:00:00 PM | | | | | | 9.00 | 4,312.50 |
| 4/8/2013 | | 8:15:00 AM | | 6:00:00 PM | | | | | | 9.00 | 4,321.50 |
| 4/9/2013 | | 8:17:00 AM | | 6:00:00 PM | | | | | | 9.50 | 4,331.00 |
| | | | LV | | | | | | | | |
| 4/10/2013 | | 8:04:00 AM | | 6:00:00 PM | | | | | | 9.50 | 4,340.50 |
| 4/11/2013 | | 8:13:00 AM | | 6:00:00 PM | | | | | | 9.50 | 4,350.00 |
| | | | LV | | | | | | | | |
| 4/16/2013 | | 7:47:00 AM | | 6:00:00 PM | | | | | | 9.50 | 4,359.50 |
| 4/17/2013 | | 8:17:00 AM | | 6:00:00 PM | | | | | | 9.50 | 4,369.00 |
| | | | LV | | | | | | | | |
| 4/18/2013 | | 8:02:00 AM | | 6:00:00 PM | | | | | | 9.50 | 4,378.50 |
| 4/19/2013 8:00 AM | Vacation1 | | | | | | 9.00 | | | | 4,387.50 |
| 4/22/2013 | | 8:01:00 AM | | 6:00:00 PM | | | | | | 9.50 | 4,397.00 |
| 4/23/2013 | | 8:20:00 AM | | 6:00:00 PM | | | | | | 9.00 | 4,406.00 |
| 4/24/2013 8:00 AM | Sick1 | | | | | | 9.50 | | | | 4,415.50 |
| 4/26/2013 | | 7:54:00 AM | | 6:00:00 PM | | | | | | 9.50 | 4,425.00 |
| 4/29/2013 | | 7:17:00 AM | | 5:00:00 PM | | | | | | 9.00 | 4,434.00 |
| 4/30/2013 | | 6:56:00 AM | | 5:00:00 PM | | | | | | 9.50 | 4,443.50 |
| 5/1/2013 | | 7:02:00 AM | | 5:00:00 PM | | | | | | 9.50 | 4,453.00 |
| 5/2/2013 | | 7:11:00 AM | | 5:00:00 PM | | | | | | 9.50 | 4,462.50 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 5/6/2013 7:00 AM | Vacation1 | | | | | | 9.50 | | | | 4,472.00 |

# Time Detail

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Time Period:** | 7/12/2009  -  7/12/2013 | | | | | | **Data Up to Date:** | | 7/12/2013 2:17:01 PM | | |
| **Query:** | Rob Laughlin 07122013 | | | | | | **Executed on:** | | 7/12/2013 2:24:00 PM | | |
| | | | | | | | **Printed for:** | | gtorrillo | | |
| **Actual/Adjusted:** | Show hours credited to this period only. | | | | | | **Insert Page Break After Each Employee:** | | | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Xfr/Move: Account* | | *Comment* | | | *Xfr: Work Rule* | | | | | | |
| 5/7/2013 7:00 AM | Vacation1 | | | | | | 9.50 | | | | 4,481.50 |
| 5/9/2013 7:00 AM | Vacation1 | | | | | | 9.50 | | | | 4,491.00 |
| 5/10/2013 7:00 AM | Vacation1 | | | | | | 9.00 | | | | 4,500.00 |
| 5/13/2013 | | 7:33:00 AM | | 5:00:00 PM | | | | | | 9.00 | 4,509.00 |
| 5/15/2013 | | 7:14:00 AM | | 5:00:00 PM | | | | | | 9.50 | 4,518.50 |
| | | *[Mark as Reviewed]* | | | | | | | | | |
| 5/16/2013 | | 7:06:00 AM | | 5:00:00 PM | | | | | | 9.50 | 4,528.00 |
| 5/17/2013 | | 7:00:00 AM | | 5:00:00 PM | | | | | | 9.50 | 4,537.50 |
| | | *I: Clock Problems* | | | | | | | | | |
| 5/20/2013 | | 6:58:00 AM | | 5:00:00 PM | | | | | | 9.50 | 4,547.00 |
| 5/21/2013 | | 7:04:00 AM | | 5:00:00 PM | | | | | | 9.50 | 4,556.50 |
| 5/22/2013 | | 7:05:00 AM | | 5:00:00 PM | | | | | | 9.50 | 4,566.00 |
| 5/24/2013 | | 7:26:00 AM | | 5:00:00 PM | | | | | | 9.00 | 4,575.00 |
| 5/27/2013 6:30 AM | Holiday1 | | | | | | 7.50 | | | | 4,582.50 |
| 5/27/2013 3:00 PM | Vacation1 | | | | | | 1.50 | | | | 4,584.00 |
| 5/28/2013 | | 7:02:00 AM | | 5:00:00 PM | | | | | | 9.50 | 4,593.50 |
| 5/29/2013 | | 7:01:00 AM | | 5:00:00 PM | | | | | | 9.50 | 4,603.00 |
| 5/30/2013 | | 7:19:00 AM | | 5:00:00 PM | | | | | | 9.50 | 4,612.50 |
| | | | LV | | | | | | | | |
| 6/3/2013 | | 7:48:00 AM | | 6:32:00 PM | | | | | | 10.50 | 4,623.00 |
| | | | LV | | *[Mark as Reviewed]* | | | | | | |
| | | *O: Other* | | | | | | | | | |
| 6/5/2013 | | 7:01:00 AM | | 5:00:00 PM | | | | | | 9.50 | 4,632.50 |
| 6/6/2013 | | 7:02:00 AM | | 5:00:00 PM | | | | | | 9.50 | 4,642.00 |

# Time Detail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Time Period:** | 7/12/2009 - 7/12/2013 | | | | | | Data Up to Date: | 7/12/2013 2:17:01 PM | | |
| **Query:** | Rob Laughlin 07122013 | | | | | | Executed on: | 7/12/2013 2:24:00 PM | | |
| **Actual/Adjusted:** | Show hours credited to this period only. | | | | | | Printed for: | gtorrillo | | |
| | | | | | | | Insert Page Break After Each Employee: | | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 6/7/2013 | | 7:11:00 AM | | 5:00:00 PM | | | | | | 9.50 | 4,651.50 |
| | | | LV | | | | | | | | |
| 6/10/2013 | | 7:04:00 AM | | 5:00:00 PM | | | | | | 9.50 | 4,661.00 |
| 6/11/2013 | | 7:13:00 AM | | 5:00:00 PM | | | | | | 9.50 | 4,670.50 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 6/12/2013 | | 7:42:00 AM | | 5:00:00 PM | | | | | | 9.00 | 4,679.50 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 6/14/2013 7:00 AM | Sick1 | | | | | | 9.50 | | | | 4,689.00 |
| 6/17/2013 | | 7:00:00 AM | | 5:00:00 PM | | | | | | 9.50 | 4,698.50 |
| | | I: Forgot Badge | | | | | | | | | |
| 6/18/2013 | | 7:10:00 AM | | 4:12:00 PM | | | | | | 8.50 | 4,707.00 |
| | | | LV | | | | | | | | |
| 6/18/2013 4:00 PM | Vacation1 | | | | | | 1.00 | | | | 4,708.00 |
| 6/19/2013 | | 7:24:00 AM | | 5:00:00 PM | | | | | | 9.00 | 4,717.00 |
| 6/20/2013 | | 11:26:00 AM | | 3:27:00 PM | | | | | | 4.00 | 4,721.00 |
| | | | | | Nurse FT 9.5 OT 9.5 Shift | | | | | | |
| 6/21/2013 | | 7:13:00 AM | | 6:30:00 PM | | | | | | 11.00 | 4,732.00 |
| | | | LV | | VL | | | | | | |
| 6/24/2013 | | 7:08:00 AM | | 5:00:00 PM | | | | | | 9.50 | 4,741.50 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 6/25/2013 | | 7:07:00 AM | | 5:00:00 PM | | | | | | 9.50 | 4,751.00 |
| | | | [Mark as Reviewed] | | | | | | | | |
| 6/26/2013 7:00 AM | Vacation1 | | | | | | 9.00 | | | | 4,760.00 |
| 6/28/2013 | | 7:03:00 AM | | 5:00:00 PM | | | | | | 9.50 | 4,769.50 |
| 7/1/2013 | | 7:01:00 AM | | 7:32:00 PM | | | | | | 12.00 | 4,781.50 |
| | | | | | [Mark as Reviewed] | | | | | | |
| | | O: Other | | | | | | | | | |

# Time Detail

| Time Period: | 7/12/2009 - 7/12/2013 |
| Query: | Rob Laughlin 07122013 |
| Actual/Adjusted: | Show hours credited to this period only. |

| Data Up to Date: | 7/12/2013 2:17:01 PM |
| Executed on: | 7/12/2013 2:24:00 PM |
| Printed for: | gtorrillo |
| Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 7/2/2013 | | 7:05:00 AM | | 5:00:00 PM | | | | | | 9.50 | 4,791.00 |
| 7/3/2013 | | 7:03:00 AM | | 5:00:00 PM | | | | | | 9.50 | 4,800.50 |
| 7/3/2013 12:00 AM | | Adj Overtime1 (historical date: 6/20/2013) | | | | | 4.00 | | | | |
| | | Correction After Pay Period End | | | | | | | | | |
| 7/4/2013 11:00 AM | Holiday1 | | | | | | 7.50 | | | | 4,808.00 |
| 7/4/2013 3:00 PM | Vacation1 | | | | | | 1.50 | | | | 4,809.50 |
| 7/8/2013 | | 7:15:00 AM | | 5:00:00 PM | | | | | | 9.00 | 4,818.50 |
| 7/10/2013 | | 7:11:00 AM | | 5:00:00 PM | | | | | | 9.50 | 4,828.00 |
| | | LV | | | | | | | | | |
| 7/11/2013 | | 7:06:00 AM | | 5:00:00 PM | | | | | | 9.50 | 4,837.50 |
| 7/12/2013 | | 6:59:00 AM | | 5:00:00 PM | | | | | | 9.50 | 4,847.00 |

# Time Detail

| | |
|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 |
| Query: | Rob Laughlin 07122013 |
| Actual/Adjusted: | Show hours credited to this period only. |

| | |
|---|---|
| Data Up to Date: | 7/12/2013 2:17:01 PM |
| Executed on: | 7/12/2013 2:24:00 PM |
| Printed for: | gtorrillo |
| Insert Page Break After Each Employee: | No |

| Employee: | McLoughlin, Catherine | ID: | 103086 | Time Zone: | Eastern | | |
|---|---|---|---|---|---|---|---|
| **Job Summary** | | **Pay Code** | | | **Hours** | **Money** | **Days** |
| RN | NSLIJ/MANHA/CANC/CANC/INVSV CARDIO | | | | | | |
| | | 13th Shift Hrs NOT PAID | | | 208.25 | | |
| | | Adj Overtime1 | | | 4.00 | | |
| | | Adj Personal1 | | | -9.50 | | |
| | | Adj Regular1 | | | 9.50 | | |
| | | gTotal Adjustments | | | 4.00 | | |
| | | gTotal Oncall In Chrg Addl Cov | | | 8.00 | | |
| | | gTotal OT | | | 208.75 | | |
| | | gTotal PTO-Hol Shift 1 | | | 677.00 | | |
| | | gTotal PTO-Hol Shift 2 | | | 211.50 | | |
| | | gTotal Smoothed Regular Hours | | | 239.00 | | |
| | | Holiday1 | | | 135.00 | | |
| | | Mand. Education 1 | | | 10.00 | | |
| | | OnCall Weekend-Holiday | | | 8.00 | | |
| | | Overtime1 | | | 176.25 | | |
| | | Overtime2 | | | 32.50 | | |
| | | Personal1 | | | 9.50 | | |
| | | Regular1 | | | 2,765.50 | | |
| | | Regular2 | | | 737.25 | | |
| | | Sick1 | | | 96.50 | | |
| | | Sick2 | | | 30.00 | | |
| | | Sleep Time | | | 3.00 | | |
| | | Smoothed Regular1 | | | 174.75 | | |
| | | Smoothed Regular2 | | | 64.25 | | |
| | | Total 13th Shift Hours | | | 208.25 | | |
| | | Total Education | | | 10.00 | | |
| | | Total Holiday | | | 135.00 | | |
| | | Total Non Productive Hrs | | | 889.00 | | |
| | | Total Oncall | | | 8.00 | | |
| | | Total OT | | | 212.75 | | |
| | | Total Regular | | | 3,512.25 | | |
| | | Total Sick | | | 126.50 | | |
| | | Total Sleep Time | | | 3.00 | | |
| | | Total Smoothed Regular Hours | | | 239.00 | | |
| | | Total Vacation | | | 617.50 | | |
| | | Unapproved Hours | | | 10.75 | | |
| | | Vacation1 | | | 436.00 | | |
| | | Vacation2 | | | 181.50 | | |
| | | xTotal Hrs Pd | | | 4,640.25 | | |
| | | xTotal OT and OT OnCall Hours | | | 208.75 | | |
| | | xTotal Premium OT | | | 212.75 | | |
| **Totals:** | | | | | **17,454.25** | **$0.00** | **0.00** |

# Time Detail

| | | | |
|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | Executed on: | 7/12/2013 2:24:00 PM |
| Query: | Rob Laughlin 07122013 | Printed for: | gtorrillo |
| Actual/Adjusted: | Show hours credited to this period only. | Insert Page Break After Each Employee: | No |

| Labor Account Summary | Pay Code | Hours | Money | Days |
|---|---|---|---|---|
| (X)MANHA/10652035/10002460/101067/NA/NA/NA | | | | |
| | gTotal OT | 4.50 | | |
| | Overtime1 | 4.50 | | |
| | Total OT | 4.50 | | |
| | xTotal OT and OT OnCall Hours | 4.50 | | |
| | xTotal Premium OT | 4.50 | | |
| MANHA/10652040/10002460/101067/NA/NA/NA | | | | |
| | 13th Shift Hrs NOT PAID | 208.25 | | |
| | Adj Overtime1 | 4.00 | | |
| | Adj Personal1 | -9.50 | | |
| | Adj Regular1 | 9.50 | | |
| | gTotal Adjustments | 4.00 | | |
| | gTotal Oncall In Chrg Addl Cov | 8.00 | | |
| | gTotal OT | 204.25 | | |
| | gTotal PTO-Hol Shift 1 | 677.00 | | |
| | gTotal PTO-Hol Shift 2 | 211.50 | | |
| | gTotal Smoothed Regular Hours | 239.00 | | |
| | Holiday1 | 135.00 | | |
| | Mand. Education 1 | 10.00 | | |
| | OnCall Weekend-Holiday | 8.00 | | |
| | Overtime1 | 171.75 | | |
| | Overtime2 | 32.50 | | |
| | Personal1 | 9.50 | | |
| | Regular1 | 2,765.50 | | |
| | Regular2 | 737.25 | | |
| | Sick1 | 96.50 | | |
| | Sick2 | 30.00 | | |
| | Sleep Time | 3.00 | | |
| | Smoothed Regular1 | 174.75 | | |
| | Smoothed Regular2 | 64.25 | | |
| | Total 13th Shift Hours | 208.25 | | |
| | Total Education | 10.00 | | |
| | Total Holiday | 135.00 | | |
| | Total Non Productive Hrs | 889.00 | | |
| | Total Oncall | 8.00 | | |
| | Total OT | 208.25 | | |
| | Total Regular | 3,512.25 | | |
| | Total Sick | 126.50 | | |
| | Total Sleep Time | 3.00 | | |

| Time Period: | 7/12/2009 - 7/12/2013 | Executed on: | | | 7/12/2013 2:24:00 PM |
| Query: | Rob Laughlin 07122013 | Printed for: | | | gtorrillo |
| Actual/Adjusted: | Show hours credited to this period only. | Insert Page Break After Each Employee: | | | No |

| | | Hours | Money | Days |
|---|---|---|---|---|
| | Total Smoothed Regular Hours | 239.00 | | |
| | Total Vacation | 617.50 | | |
| | Unapproved Hours | 10.75 | | |
| | Vacation1 | 436.00 | | |
| | Vacation2 | 181.50 | | |
| | xTotal Hrs Pd | 4,640.25 | | |
| | xTotal OT and OT OnCall Hours | 204.25 | | |
| | xTotal Premium OT | 208.25 | | |
| **Combined Pay Code Summary** | **Pay Code** | **Hours** | **Money** | **Days** |
| | gTotal Adjustments | 4.00 | | |
| | gTotal Oncall In Chrg Addl Cov | 8.00 | | |
| | gTotal OT | 208.75 | | |
| | gTotal PTO-Hol Shift 1 | 677.00 | | |
| | gTotal PTO-Hol Shift 2 | 211.50 | | |
| | gTotal Smoothed Regular Hours | 239.00 | | |
| | Total 13th Shift Hours | 208.25 | | |
| | Total Education | 10.00 | | |
| | Total Holiday | 135.00 | | |
| | Total Non Productive Hrs | 889.00 | | |
| | Total Oncall | 8.00 | | |
| | Total OT | 212.75 | | |
| | Total Regular | 3,512.25 | | |
| | Total Sick | 126.50 | | |
| | Total Sleep Time | 3.00 | | |
| | Total Smoothed Regular Hours | 239.00 | | |
| | Total Vacation | 617.50 | | |
| | xTotal Hrs Pd | 4,640.25 | | |
| | xTotal OT and OT OnCall Hours | 208.75 | | |
| | xTotal Premium OT | 212.75 | | |
| **Totals:** | | **12,371.25** | **$0.00** | **0.00** |

# Time Detail

| | | |
|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | |
| Query: | Rob Laughlin 07122013 | |
| Actual/Adjusted: | Show hours credited to this period only. | |

Data Up to Date: 7/12/2013 2:17:01 PM
Executed on: 7/12/2013 2:24:00 PM
Printed for: gtorrillo
Insert Page Break After Each Employee: No

| Employee: | McLoughlin, Catherine | ID: | 103086 | Time Zone: | Eastern |
|---|---|---|---|---|---|

| Pay Code Summary | Pay Code | Hours | Money | Days |
|---|---|---|---|---|
| | 13th Shift Hrs NOT PAID | 208.25 | | |
| | Adj Overtime1 | 4.00 | | |
| | Adj Personal1 | -9.50 | | |
| | Adj Regular1 | 9.50 | | |
| | Holiday1 | 135.00 | | |
| | Mand. Education 1 | 10.00 | | |
| | OnCall Weekend-Holiday | 8.00 | | |
| | Overtime1 | 176.25 | | |
| | Overtime2 | 32.50 | | |
| | Personal1 | 9.50 | | |
| | Regular1 | 2,765.50 | | |
| | Regular2 | 737.25 | | |
| | Sick1 | 96.50 | | |
| | Sick2 | 30.00 | | |
| | Sleep Time | 3.00 | | |
| | Smoothed Regular1 | 174.75 | | |
| | Smoothed Regular2 | 64.25 | | |
| | Unapproved Hours | 10.75 | | |
| | Vacation1 | 436.00 | | |
| | Vacation2 | 181.50 | | |
| Totals: | | 5,083.00 | $0.00 | 0.00 |

| Employee: | McMillan, Geraldine A | ID: | 134488 | Time Zone: | Eastern |
|---|---|---|---|---|---|
| Status: | Active | Status Date: | 9/30/1996 | Pay Rule: | SS NYSNA 11.83 75 FT-C2 |

Primary Account
-/-/-/-/-/-/-

Start | End
Beginning of time | 6/24/2012
6/24/2012 | Forever

SSIDE/26660010/10036746/104462/NA/NA/NA

NSLIJ/SSIDE/PCS/ED/ER SERV/RN

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 7/6/2012 | | 6:52:00 AM | | 7:32:00 PM | | | | | | 12.08 | 12.08 |
| | | | US | | | | | | | | |
| 7/8/2012 | | 6:52:00 AM | | 7:37:00 PM | | | | | | 12.08 | 24.17 |
| | | | US | | | | | | | | |

# DeSilva v. North Shore LIJHS

# Exhibit 2-G

**DESILVA v. NORTH SHORE**
**SUMMARY OF KRONOS TIME DATA**
**EILEEN ABRAMOWITZ**
**JULY 2, 2012 - FEBRUARY 4, 2013**

| Page Number | Benefit Shifts | "Meal Break-Eligible" Shifts | Non "Meal Break-Eligible" Shifts | Other | Plus 1 | Total Work Entries |
|---|---|---|---|---|---|---|
| 23. | 0 | 10 | 0 | 0 | 0 | 10 |
| 24. | 0 | 10 | 0 | 0 | 0 | 10 |
| 25. | 1 | 11 | 0 | 0 | 0 | 12 |
| 26. | 0 | 11 | 0 | 0 | 0 | 11 |
| 27. | 1 | 9 | 0 | 1 | 0 | 11 |
| 28. | 0 | 10 | 0 | 0 | 0 | 10 |
| 29. | 0 | 10 | 0 | 0 | 0 | 10 |
| 30. | 2 | 7 | 0 | 0 | 0 | 9 |
| **TOTALS** | **4** | **78** | **0** | **1** | **0** | **83** |

The Claro Group, LLC

# Time Detail

| | | | |
|---|---|---|---|
| Time Period: | 1/01/2010 - 2/07/2013 | Data Up to Date: | 2/7/2013 4:30:30 PM |
| Query: | Rob Mclaughlin Emps 02072013 | Executed on: | 2/7/2013 4:51:39 PM |
| Actual/Adjusted: | Show hours credited to this period only. | Printed for: | gtorrillo |
| | | Insert Page Break After Each Employee: | Yes |

| Employee: | Abramowitz, Eileen | ID: | 140975 | Time Zone: | Eastern |
|---|---|---|---|---|---|
| Status: | Active | Status Date: | 7/17/2012 | Pay Rule: | SS NYSNA 11.83 37.5 PT PD-C2 |

| Primary Account | | Start | End | | |
|---|---|---|---|---|---|
| -/-/-/-/-/- | | Beginning of time | 6/24/2012 | | |
| SSIDE/26613040/10037129/104462/NA/NA/NA | | 6/24/2012 | Forever | NSLIJ/SSIDE/PCS/CCC/ICU/RN | |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 7/2/2012 | | 7:53:00 AM | | 4:20:00 PM | | | | | | 7.58 | 7.58 |
| | | | US | | | | | | | | |
| 7/6/2012 | | 7:50:00 AM | | 4:07:00 PM | | | | | | 7.58 | 15.17 |
| | | | US | | | | | | | | |
| 7/9/2012 | | 7:51:00 AM | | 4:16:00 PM | | | | | | 7.83 | 23.00 |
| | | | US | | | | | | | | |
| 7/10/2012 | | 7:56:00 AM | | 4:20:00 PM | | | | | | 7.58 | 30.58 |
| | | | US | | | | | | | | |
| 7/13/2012 | | 7:49:00 AM | | 4:23:00 PM | | | | | | 8.08 | 38.67 |
| | | | US | | | | | | | | |
| 7/16/2012 | | 8:03:00 AM | | 4:47:00 PM | | | | | | 8.08 | 46.75 |
| | | | US | | | | | | | | |
| 7/17/2012 | | 8:03:00 AM | | 4:09:00 PM | | | | | | 7.58 | 54.33 |
| | | | US | | | | | | | | |
| 7/20/2012 | | 8:01:00 AM | | 4:07:00 PM | | | | | | 7.33 | 61.67 |
| | | | US | | | | | | | | |
| 7/23/2012 | | 7:55:00 AM | | 4:06:00 PM | | | | | | 7.50 | 69.17 |
| SSIDE/26613130/////OVERRIDE | | | | | | | | | | | |
| | | | | Orient to Unit Hourly 7.5 | | | | | | | |
| 7/24/2012 | | 8:01:00 AM | | 4:14:00 PM | | | | | | 7.50 | 76.67 |
| | | | | LV | | | | | | | |
| SSIDE/26613130/////OVERRIDE | | | | | | | | | | | |
| | | | | Orient to Unit Hourly 7.5 | | | | | | | |

# Time Detail

| | | | | |
|---|---|---|---|---|
| **Time Period:** | 1/01/2010 - 2/07/2013 | | | |
| **Query:** | Rob Mclaughlin Emps 02072013 | | | |
| **Actual/Adjusted:** | Show hours credited to this period only. | | | |

| | | | |
|---|---|---|---|
| **Data Up to Date:** | 2/7/2013 4:30:30 PM | | |
| **Executed on:** | 2/7/2013 4:51:39 PM | | |
| **Printed for:** | gtorrillo | | |
| **Insert Page Break After Each Employee:** | | | Yes |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 7/27/2012 | | 7:55:00 AM | | 4:07:00 PM | | | | | | 7.50 | 84.17 |
| | | | | | LV | | | | | | |
| SSIDE/26613130/////OVERRIDE | | | | | Orient to Unit Hourly 7.5 | | | | | | |
| 7/30/2012 | | 7:58:00 AM | | 4:08:00 PM | | | | | | 7.50 | 91.67 |
| | | | | | LV | | | | | | |
| SSIDE/26613130/////OVERRIDE | | | | | Orient to Unit Hourly 7.5 | | | | | | |
| 7/31/2012 | | 8:06:00 AM | | 4:13:00 PM | | | | | | 7.50 | 99.17 |
| | | | | | LV | | | | | | |
| SSIDE/26613120/////OVERRIDE | | | | | Orient to Unit Hourly 7.5 | | | | | | |
| 8/3/2012 | | 7:55:00 AM | | 4:26:00 PM | | | | | | 7.50 | 106.67 |
| | | | | | VL | | | | | | |
| SSIDE/26613040/////OVERRIDE | | | | | Orient to Unit Hourly 7.5 | | | | | | |
| 8/6/2012 | | 7:55:00 AM | | 4:39:00 PM | | | | | | 8.25 | 114.92 |
| | | | | | [Mark as Reviewed] | | | | | | |
| SSIDE/26613130/////OVERRIDE | | | | | SS NYSNA 7.5 37.5 PT PD | | | | | | |
| 8/7/2012 | | 7:54:00 AM | | 4:19:00 PM | | | | | | 7.75 | 122.67 |
| | | | | | [Mark as Reviewed] | | | | | | |
| SSIDE/26613120/////OVERRIDE | | | | | SS NYSNA 7.5 37.5 PT PD | | | | | | |
| 8/9/2012 | | 7:58:00 AM | | 4:18:00 PM | | | | | | 7.75 | 130.42 |
| | | | | | [Mark as Reviewed] | | | | | | |
| SSIDE/26613120/////OVERRIDE | | | | | SS NYSNA 7.5 37.5 PT PD | | | | | | |
| 8/14/2012 | | 7:51:00 AM | | 4:37:00 PM | | | | | | 8.00 | 138.42 |
| | | | | | [Mark as Reviewed] | | | | | | |
| SSIDE/26613100/////OVERRIDE | | | | | SS NYSNA 7.5 37.5 PT PD | | | | | | |
| 8/15/2012 | | 7:59:00 AM | | 4:38:00 PM | | | | | | 8.00 | 146.42 |
| | | | | | [Mark as Reviewed] | | | | | | |
| SSIDE/26613100/////OVERRIDE | | | | | SS NYSNA 7.5 37.5 PT PD | | | | | | |
| 8/17/2012 | | 7:58:00 AM | | 4:38:00 PM | | | | | | 8.25 | 154.67 |
| | | | | | [Mark as Reviewed] | | | | | | |
| | | | | | SS NYSNA 7.5 37.5 PT PD | | | | | | |

# Time Detail

| | | | | | |
|---|---|---|---|---|---|
| Time Period: | 1/01/2010 - 2/07/2013 | | | | |
| Query: | Rob Mclaughlin Emps 02072013 | | | | |
| Actual/Adjusted: | Show hours credited to this period only. | | | | |

Data Up to Date: 2/7/2013 4:30:30 PM
Executed on: 2/7/2013 4:51:39 PM
Printed for: gtorrillo
Insert Page Break After Each Employee: Yes

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 8/20/2012 | | 7:57:00 AM | | 4:14:00 PM | | | | | | 7.33 | 162.00 |
| | | | | | [Mark as Reviewed] | | | | | | |
| SSIDE/26613130/////OVERRIDE | | | | | | | | | | | |
| 8/21/2012 | | 7:58:00 AM | | 4:18:00 PM | | | | | | 7.58 | 169.58 |
| | | | | | [Mark as Reviewed] | | | | | | |
| SSIDE/26613120/////OVERRIDE | | | | | | | | | | | |
| 8/24/2012 | | 7:59:00 AM | | 4:09:00 PM | | | | | | 7.58 | 177.17 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 8/27/2012 | | 7:57:00 AM | | 7:44:00 PM | | | | | | 11.08 | 188.25 |
| | | | | | [Mark as Reviewed] | | | | | | |
| SSIDE/26613100/////OVERRIDE | | | | | | | | | | | |
| 8/28/2012 | | 8:29:00 AM | | 4:30:00 PM | | | | | | 7.33 | 195.58 |
| SSIDE/26613130/////OVERRIDE | | | | | | | | | | | |
| 8/31/2012 8:00 AM | Sick1 | | | | | | 7.50 | | | | 203.08 |
| 9/3/2012 | | 7:53:00 AM | | 8:06:00 PM | | | | | | 11.33 | 214.42 |
| 9/4/2012 | | 8:28:00 AM | | 4:38:00 PM | | | | | | 7.50 | 221.92 |
| | | | | | [Mark as Reviewed] | | | | | | |
| | | | | | SS NYSNA 7.5 37.5 PT PD | | | | | | |
| 9/7/2012 | | 8:21:00 AM | | 4:41:00 PM | | | | | | 7.50 | 229.42 |
| | | | | | [Mark as Reviewed] | | | | | | |
| | | | | | SS NYSNA 7.5 37.5 PT PD | | | | | | |
| 9/10/2012 | | 8:04:00 AM | | 4:17:00 PM | | | | | | 7.75 | 237.17 |
| | | | | | [Mark as Reviewed] | | | | | | |
| | | | | | SS NYSNA 7.5 37.5 PT PD | | | | | | |
| 9/11/2012 | | 6:48:00 AM | | 3:33:00 PM | | | | | | 8.00 | 245.17 |
| | | | | | [Mark as Reviewed] | | | | | | |
| | | | | | SS NYSNA 7.5 37.5 PT PD | | | | | | |
| 9/14/2012 | | 6:50:00 AM | | 3:11:00 PM | | | | | | 7.50 | 252.67 |
| | | | | | [Mark as Reviewed] | | | | | | |
| | | | | | SS NYSNA 7.5 37.5 PT PD | | | | | | |

# Time Detail

| | | | | | |
|---|---|---|---|---|---|
| **Time Period:** | 1/01/2010 - 2/07/2013 | | | |
| **Query:** | Rob Mclaughlin Emps 02072013 | | | |
| **Actual/Adjusted:** | Show hours credited to this period only. | | | |

| | | | | | |
|---|---|---|---|---|---|
| Data Up to Date: | 2/7/2013 4:30:30 PM |
| Executed on: | 2/7/2013 4:51:39 PM |
| Printed for: | gtorrillo |
| Insert Page Break After Each Employee: | Yes |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 9/17/2012 | | 6:41:00 AM | | 3:07:00 PM | | | | | | 7.75 | 260.42 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| NSLIJ/SSIDE/PCS/ED/ER SERV/ED HOLD/RN | | | | | SS NYSNA 7.5 37.5 PT PD | | | | | | |
| 9/18/2012 | | 6:51:00 AM | | 3:19:00 PM | | | | | | 7.75 | 268.17 |
| | | | | | [Mark as Reviewed] | | | | | | |
| NSLIJ/SSIDE/PCS/MED-SURG/6 TWR/RN | | | | | SS NYSNA 7.5 37.5 PT PD | | | | | | |
| 9/21/2012 | | 6:49:00 AM | | 4:43:00 PM | | | | | | 9.25 | 277.42 |
| NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/RN | | | | | SS NYSNA 7.5 37.5 PT PD | | | | | | |
| 9/24/2012 | | 6:48:00 AM | | 7:58:00 PM | | | | | | 12.33 | 289.75 |
| NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/RN | | | | | SS NYSNA 11.83 37.5 PT PD | | | | | | |
| 9/26/2012 | | 6:49:00 AM | | 6:11:00 PM | | | | | | 10.50 | 300.25 |
| | | | | | [Mark as Reviewed] | | | | | | |
| NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/RN | | | | | SS NYSNA 7.5 37.5 PT PD | | | | | | |
| 9/28/2012 | | 6:54:00 AM | | 7:46:00 PM | | | | | | 12.08 | 312.33 |
| | | | | | VL | | | | | | |
| NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/RN | | | | | | | | | | | |
| 10/1/2012 | | 6:50:00 AM | | 5:53:00 PM | | | | | | 10.50 | 322.83 |
| | | | | | [Mark as Reviewed] | | | | | | |
| NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/RN | | | | | SS NYSNA 9.5 37.5 PT PD | | | | | | |
| 10/4/2012 | | 6:54:00 AM | | 4:30:00 PM | | | | | | 9.00 | 331.83 |
| NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/RN | | | | | SS NYSNA 9.5 37.5 PT PD | | | | | | |
| 10/5/2012 | | 6:49:00 AM | | 6:30:00 PM | | | | | | 10.83 | 342.67 |
| NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/RN | | | | | SS NYSNA 7.5 37.5 PT PD | | | | | | |
| 10/9/2012 | | 6:50:00 AM | | 3:33:00 PM | | | | | | 8.00 | 350.67 |
| NSLIJ/SSIDE/PCS/MED-SURG/6 TWR/RN | | | | | SS NYSNA 7.5 37.5 PT PD | | | | | | |
| 10/11/2012 | | 6:50:00 AM | | 3:13:00 PM | | | | | | 7.50 | 358.17 |
| | | | | | [Mark as Reviewed] | | | | | | |
| NSLIJ/SSIDE/PCS/MCH-PEDS/NRSG RHB/RN | | | | | SS NYSNA 7.5 37.5 PT PD | | | | | | |

# Time Detail

| Time Period: | 1/01/2010 - 2/07/2013 | | | | | Data Up to Date: | 2/7/2013 4:30:30 PM |
|---|---|---|---|---|---|---|---|
| Query: | Rob Mclaughlin Emps 02072013 | | | | | Executed on: | 2/7/2013 4:51:39 PM |
| Actual/Adjusted: | Show hours credited to this period only. | | | | | Printed for: | gtorrillo |
| | | | | | | Insert Page Break After Each Employee: | Yes |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 10/12/2012 | | 6:51:00 AM | | 3:31:00 PM | | | | | | 8.00 | 366.17 |
| *NSLIJ/SSIDE/PCS/MED-SURG/6 TWR/RN* | | | | | *SS NYSNA 7.5 37.5 PT PD* | | | | | | |
| 10/15/2012 | | 6:51:00 AM | | 3:04:00 PM | | | | | | 7.50 | 373.67 |
| *NSLIJ/SSIDE/PCS/MCH-PEDS/NRSG RHB/RN* | | | | | *SS NYSNA 7.5 37.5 PT PD* | | | | | | |
| 10/16/2012 | | 6:51:00 AM | | 3:14:00 PM | | | | | | 7.50 | 381.17 |
| *NSLIJ/SSIDE/PCS/MED-SURG/3 TWR/RN* | | | | | [Mark as Reviewed] | | | | | | |
| | | | | | *SS NYSNA 7.5 37.5 PT PD* | | | | | | |
| 10/19/2012 | | 6:51:00 AM | | 7:30:00 PM | | | | | | 11.83 | 393.00 |
| *NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/5T SD/RN* | | | | | | | | | | | |
| 10/22/2012 | | 6:48:00 AM | | 3:25:00 PM | | | | | | 8.00 | 401.00 |
| *NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/RN* | | | | | [Mark as Reviewed] | | | | | | |
| | | | | | *SS NYSNA 7.5 37.5 PT PD* | | | | | | |
| 10/23/2012 | | 6:46:00 AM | | 7:55:00 PM | | | | | | 12.33 | 413.33 |
| | | | | | [Mark as Reviewed] | | | | | | |
| *NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/5T SD/RN* | | | | | | | | | | | |
| 10/26/2012 7:00 AM | Sick1 | | | | | | 7.50 | | | | 420.83 |
| 10/29/2012 | | 6:28:00 AM | | 7:37:00 PM | | | | | | 12.33 | 433.17 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| *NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/RN* | | | | | | | | | | | |
| 10/29/2012 7:00 PM | Sleep Time | | | | | | 11.50 | | | | 444.67 |
| *SSIDE/26600300/////OVERRIDE* | | | | | | | | | | | |
| 10/30/2012 | | 6:43:00 AM | | 7:40:00 PM | | | | | | 12.08 | 456.75 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| *NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/RN* | | | | | | | | | | | |
| 11/2/2012 | | 6:43:00 AM | | 8:06:00 PM | | | | | | 12.58 | 469.33 |
| | | | [Mark as Reviewed] | | | | | | | | |
| *NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/RN* | | | | | | | | | | | |

# Time Detail

| | |
|---|---|
| Time Period: | 1/01/2010 - 2/07/2013 |
| Query: | Rob Mclaughlin Emps 02072013 |
| Actual/Adjusted: | Show hours credited to this period only. |

| | |
|---|---|
| Data Up to Date: | 2/7/2013 4:30:30 PM |
| Executed on: | 2/7/2013 4:51:39 PM |
| Printed for: | gtorrillo |
| Insert Page Break After Each Employee: | Yes |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 11/5/2012 | | 7:14:00 AM | | 8:44:00 PM | | | | | | 13.08 | 482.42 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| NSLIJ/SSIDE/PCS/MED-SURG/6 TWR/RN | | | | | | | | | | | |
| 11/7/2012 | | 6:46:00 AM | | 4:13:00 PM | | | | | | 8.50 | 490.92 |
| | | | | | [Mark as Reviewed] | | | | | | |
| NSLIJ/SSIDE/PCS/MED-SURG/6 TWR/RN | | | | | | | | | | | |
| | | | | | SS NYSNA 7.5 37.5 PT PD | | | | | | |
| 11/9/2012 | | 6:48:00 AM | | 3:28:00 PM | | | | | | 8.00 | 498.92 |
| NSLIJ/SSIDE/PCS/MED-SURG/6 TWR/RN | | | | | | | | | | | |
| | | | | | SS NYSNA 7.5 37.5 PT PD | | | | | | |
| 11/12/2012 | | 6:48:00 AM | | 5:20:00 PM | | | | | | 9.75 | 508.67 |
| NSLIJ/SSIDE/PCS/MED-SURG/6 TWR/RN | | | | | | | | | | | |
| | | | | | SS NYSNA 9.5 37.5 PT PD | | | | | | |
| 11/13/2012 | | 6:52:00 AM | | 7:58:00 PM | | | | | | 12.33 | 521.00 |
| | | | | | [Mark as Reviewed] | | | | | | |
| NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/5T SD/RN | | | | | | | | | | | |
| 11/16/2012 | | 6:49:00 AM | | 3:57:00 PM | | | | | | 8.50 | 529.50 |
| NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/RN | | | | | | | | | | | |
| | | | | | SS NYSNA 9.5 37.5 PT PD | | | | | | |
| 11/19/2012 | | 6:48:00 AM | | 3:18:00 PM | | | | | | 7.75 | 537.25 |
| | | | | | [Mark as Reviewed] | | | | | | |
| NSLIJ/SSIDE/PCS/MCH-PEDS/NRSG BIU/RN | | | | | | | | | | | |
| | | | | | SS NYSNA 7.5 37.5 PT PD | | | | | | |
| 11/20/2012 | | 6:48:00 AM | | 7:30:00 PM | | | | | | 11.83 | 549.08 |
| NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/5T SD/RN | | | | | | | | | | | |
| 11/26/2012 | | 6:52:00 AM | | 8:06:00 PM | | | | | | 12.33 | 561.42 |
| | | | | | [Mark as Reviewed] | | | | | | |
| NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/5T SD/RN | | | | | | | | | | | |
| 11/27/2012 | | 6:56:00 AM | | 3:18:00 PM | | | | | | 7.75 | 569.17 |
| | | | | | [Mark as Reviewed] | | | | | | |
| NSLIJ/SSIDE/PCS/MED-SURG/4 TWR/RN | | | | | | | | | | | |
| | | | | | SS NYSNA 7.5 37.5 PT PD | | | | | | |

# Time Detail

| | | | | |
|---|---|---|---|---|
| Time Period: | 1/01/2010 - 2/07/2013 | | Data Up to Date: | 2/7/2013 4:30:30 PM |
| | | | Executed on: | 2/7/2013 4:51:39 PM |
| Query: | Rob Mclaughlin Emps 02072013 | | Printed for: | gtorrillo |
| Actual/Adjusted: | Show hours credited to this period only. | | Insert Page Break After Each Employee: | Yes |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Xfr/Move: Account* | | | *Comment* | | *Xfr: Work Rule* | | | | | | |
| 11/30/2012 | | 6:51:00 AM | | 7:38:00 PM | | | | | | 11.83 | 581.00 |
| | | | | | [Mark as Reviewed] | | | | | | |
| *NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/5T SD/RN* | | | | | | | | | | | |
| 12/3/2012 | | 6:52:00 AM | | 7:39:00 PM | | | | | | 11.83 | 592.83 |
| | | | | | [Mark as Reviewed] | | | | | | |
| *NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/5T SD/RN* | | | | | | | | | | | |
| 12/4/2012 | | 6:52:00 AM | | 7:52:00 PM | | | | | | 12.08 | 604.92 |
| | | | | | [Mark as Reviewed] | | | | | | |
| *NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/5T SD/RN* | | | | | | | | | | | |
| 12/11/2012 | | 6:53:00 AM | | 8:30:00 PM | | | | | | 12.83 | 617.75 |
| | | | | | [Mark as Reviewed] | | | | | | |
| *NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/5T SD/RN* | | | | | | | | | | | |
| 12/14/2012 | | 6:50:00 AM | | 7:53:00 PM | | | | | | 12.33 | 630.08 |
| | | | | | [Mark as Reviewed] | | | | | | |
| *NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/5T SD/RN* | | | | | | | | | | | |
| 12/15/2012 | | 6:51:00 AM | | 7:30:00 PM | | | | | | 11.83 | 641.92 |
| *NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/5T SD/RN* | | | | | | | | | | | |
| 12/24/2012 | | 6:50:00 AM | | 8:08:00 PM | | | | | | 12.58 | 654.50 |
| | | | | | [Mark as Reviewed] | | | | | | |
| *NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/5T SD/RN* | | | | | | | | | | | |
| 12/25/2012 | | 6:50:00 AM | | 8:21:00 PM | | | | | | 12.58 | 667.08 |
| | | | | | [Mark as Reviewed] | | | | | | |
| *NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/5T SD/RN* | | | | | | | | | | | |
| 1/1/2013 | | 6:49:00 AM | | 7:55:00 PM | | | | | | 12.33 | 679.42 |
| | | | | | [Mark as Reviewed] | | | | | | |
| *NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/5T SD/RN* | | | | | | | | | | | |
| 1/5/2013 | | 6:52:00 AM | | 7:49:00 PM | | | | | | 12.08 | 691.50 |
| | | | | | [Mark as Reviewed] | | | | | | |
| *NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/5T SD/RN* | | | | | | | | | | | |
| | | | *SS NYSNA 11.83 37.5 PT PD* | | | | | | | | |

# Time Detail

| | | | |
|---|---|---|---|
| Time Period: | 1/01/2010 - 2/07/2013 | Data Up to Date: | 2/7/2013 4:30:30 PM |
| Query: | Rob Mclaughlin Emps 02072013 | Executed on: | 2/7/2013 4:51:39 PM |
| Actual/Adjusted: | Show hours credited to this period only. | Printed for: | gtorrillo |
| | | Insert Page Break After Each Employee: | Yes |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Xfr/Move: Account* | | | *Comment* | | *Xfr: Work Rule* | | | | | | |
| 1/10/2013 | | 6:46:00 AM | | 7:59:00 PM | | | | | | 12.33 | 703.83 |
| | | | | | [Mark as Reviewed] | | | | | | |
| *NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/5T SD/RN* | | | | | | | | | | | |
| 1/11/2013 | | 6:48:00 AM | | 8:00:00 PM | | | | | | 12.33 | 716.17 |
| | | | | | [Mark as Reviewed] | | | | | | |
| *NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/5T SD/RN* | | | | | | | | | | | |
| 1/15/2013 | | 6:47:00 AM | | 7:38:00 PM | | | | | | 11.83 | 728.00 |
| | | | | | [Mark as Reviewed] | | | | | | |
| *NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/5T SD/RN* | | | | | | | | | | | |
| 1/17/2013 | | 6:49:00 AM | | 8:20:00 PM | | | | | | 12.58 | 740.58 |
| | | | | | [Mark as Reviewed] | | | | | | |
| *NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/5T SD/RN* | | | | | | | | | | | |
| 1/20/2013 | | 6:48:00 AM | | 7:46:00 PM | | | | | | 12.08 | 752.67 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 1/27/2013 | | 6:50:00 AM | | 7:32:00 PM | | | | | | 11.83 | 764.50 |
| 2/1/2013 7:00 AM | Sick1 | | | | | | 7.33 | | | | 771.83 |
| 2/1/2013 3:00 PM | Sick2 | | | | | | 0.50 | | | | 772.33 |
| 2/4/2013 | | 6:50:00 AM | | 7:48:00 PM | | | | | | 12.08 | 784.42 |
| | | | | | [Mark as Reviewed] | | | | | | |
| *NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/5T SD/RN* | | | | | | | | | | | |

# Time Detail

| | |
|---|---|
| Time Period: | 1/01/2010 - 2/07/2013 |
| Query: | Rob Mclaughlin Emps 02072013 |
| Actual/Adjusted: | Show hours credited to this period only. |

| | |
|---|---|
| Data Up to Date: | 2/7/2013 4:30:30 PM |
| Executed on: | 2/7/2013 4:51:39 PM |
| Printed for: | gtorrillo |
| Insert Page Break After Each Employee: | Yes |

| Job Summary | Pay Code | Hours | Money | Days |
|---|---|---|---|---|
| RN | NSLIJ/SSIDE/PCS/CCC/ICU | | | |
| | Holiday Worked1 | 6.33 | | |
| | Holiday Worked2 | 5.00 | | |
| | Orientation To Unit1 | 45.00 | | |
| | Regular1 | 180.75 | | |
| | Regular2 | 29.00 | | |
| | Sick1 | 22.33 | | |
| | Sick2 | 0.50 | | |
| | Sleep Time | 11.50 | | |
| | Total Holiday OT | 11.33 | | |
| | Total Non Reg Hrs | 67.83 | | |
| | Total Orientation to Unit | 45.00 | | |
| | Total Other Shift 1 | 51.33 | | |
| | Total Other Shift 2 | 5.00 | | |
| | Total PTO-Hol Shift 1 | 22.33 | | |
| | Total PTO-Hol Shift 2 | 0.50 | | |
| | Total Regular | 209.75 | | |
| | Total Sick | 22.83 | | |
| | Total Sleep Time | 11.50 | | |
| | Unapproved Hours | 3.00 | | |
| | xTotal Hrs Pd | 288.92 | | |
| RN | NSLIJ/SSIDE/PCS/ED/ER SERV/ED HOLD | | | |
| | Regular1 | 7.50 | | |
| | Total Regular | 7.50 | | |
| | Unapproved Hours | 0.25 | | |
| | xTotal Hrs Pd | 7.50 | | |
| RN | NSLIJ/SSIDE/PCS/MCH-PEDS/NRSG BIU | | | |
| | Regular1 | 7.50 | | |
| | Total Regular | 7.50 | | |
| | Unapproved Hours | 0.25 | | |
| | xTotal Hrs Pd | 7.50 | | |
| RN | NSLIJ/SSIDE/PCS/MCH-PEDS/NRSG RHB | | | |
| | Regular1 | 15.00 | | |
| | Total Regular | 15.00 | | |
| | xTotal Hrs Pd | 15.00 | | |
| RN | NSLIJ/SSIDE/PCS/MED-SURG/3 TWR | | | |
| | Regular1 | 7.50 | | |
| | Total Regular | 7.50 | | |
| | xTotal Hrs Pd | 7.50 | | |
| RN | NSLIJ/SSIDE/PCS/MED-SURG/4 TWR | | | |
| | Regular1 | 7.50 | | |
| | Total Regular | 7.50 | | |

# Time Detail

| | |
|---|---|
| Time Period: | 1/01/2010 - 2/07/2013 |
| Query: | Rob Mclaughlin Emps 02072013 |
| Actual/Adjusted: | Show hours credited to this period only. |

| | |
|---|---|
| Executed on: | 2/7/2013 4:51:39 PM |
| Printed for: | gtorrillo |
| Insert Page Break After Each Employee: | Yes |

| RN | NSLIJ/SSIDE/PCS/MED-SURG/4 TWR | | | |
|---|---|---|---|---|
| | Unapproved Hours | 0.25 | | |
| | xTotal Hrs Pd | 7.50 | | |
| **RN** | **NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/5T SD** | | | |
| | Holiday Worked1 | 14.67 | | |
| | Holiday Worked2 | 9.00 | | |
| | Regular1 | 132.00 | | |
| | Regular2 | 82.50 | | |
| | Total Holiday OT | 23.67 | | |
| | Total Other Shift 1 | 14.67 | | |
| | Total Other Shift 2 | 9.00 | | |
| | Total Regular | 214.50 | | |
| | Unapproved Hours | 6.00 | | |
| | xTotal Hrs Pd | 238.17 | | |
| **RN** | **NSLIJ/SSIDE/PCS/MED-SURG/5 TWR** | | | |
| | Regular1 | 99.00 | | |
| | Regular2 | 25.50 | | |
| | Total Regular | 124.50 | | |
| | Unapproved Hours | 3.50 | | |
| | xTotal Hrs Pd | 124.50 | | |
| **RN** | **NSLIJ/SSIDE/PCS/MED-SURG/6 TWR** | | | |
| | Regular1 | 56.83 | | |
| | Regular2 | 4.50 | | |
| | Total Regular | 61.33 | | |
| | Unapproved Hours | 1.75 | | |
| | xTotal Hrs Pd | 61.33 | | |
| **Totals:** | | 2,482.42 | $0.00 | 0.00 |

# Time Detail

| | |
|---|---|
| Time Period: | 1/01/2010  -  2/07/2013 |
| Query: | Rob Mclaughlin Emps 02072013 |
| Actual/Adjusted: | Show hours credited to this period only. |

| | |
|---|---|
| Executed on: | 2/7/2013 4:51:39 PM |
| Printed for: | gtorrillo |
| Insert Page Break After Each Employee: | Yes |

| Labor Account Summary | Pay Code | Hours | Money | Days |
|---|---|---|---|---|
| (X)SSIDE/26600300/10037129/104462/NA/NA/OVERRIDE | | | | |
| | Sleep Time | 11.50 | | |
| | Total Sleep Time | 11.50 | | |
| (X)SSIDE/26613040/10037129/104462/NA/NA/OVERRIDE | | | | |
| | Orientation To Unit1 | 7.50 | | |
| | Total Non Reg Hrs | 7.50 | | |
| | Total Orientation to Unit | 7.50 | | |
| | Total Other Shift 1 | 7.50 | | |
| | xTotal Hrs Pd | 7.50 | | |
| (X)SSIDE/26613060/10037129/104462/NA/NA/NA | | | | |
| | Regular1 | 7.50 | | |
| | Total Regular | 7.50 | | |
| | Unapproved Hours | 0.25 | | |
| | xTotal Hrs Pd | 7.50 | | |
| (X)SSIDE/26613100/10037129/104462/NA/NA/NA | | | | |
| | Regular1 | 7.50 | | |
| | Total Regular | 7.50 | | |
| | xTotal Hrs Pd | 7.50 | | |
| (X)SSIDE/26613100/10037129/104462/NA/NA/OVERRIDE | | | | |
| | Regular1 | 21.83 | | |
| | Regular2 | 4.75 | | |
| | Total Regular | 26.58 | | |
| | Unapproved Hours | 0.50 | | |
| | xTotal Hrs Pd | 26.58 | | |
| (X)SSIDE/26613110/10037129/104462/NA/NA/NA | | | | |
| | Regular1 | 7.50 | | |
| | Total Regular | 7.50 | | |
| | Unapproved Hours | 0.25 | | |
| | xTotal Hrs Pd | 7.50 | | |
| (X)SSIDE/26613120/10037129/104462/NA/NA/NA | | | | |
| | Holiday Worked1 | 14.67 | | |
| | Holiday Worked2 | 9.00 | | |
| | Regular1 | 231.00 | | |
| | Regular2 | 108.00 | | |
| | Total Holiday OT | 23.67 | | |
| | Total Other Shift 1 | 14.67 | | |
| | Total Other Shift 2 | 9.00 | | |
| | Total Regular | 339.00 | | |
| | Unapproved Hours | 9.50 | | |

# Time Detail

| Time Period: | 1/01/2010 - 2/07/2013 | | Executed on: | 2/7/2013 4:51:39 PM |
|---|---|---|---|---|
| Query: | Rob Mclaughlin Emps 02072013 | | Printed for: | gtorrillo |
| Actual/Adjusted: | Show hours credited to this period only. | | Insert Page Break After Each Employee: | Yes |

| | | |
|---|---|---|
| | xTotal Hrs Pd | 362.67 |
| **(X)SSIDE/26613120/10037129/104462/NA/NA/OVERRIDE** | | |
| | Orientation To Unit1 | 7.50 |
| | Regular1 | 21.33 |
| | Regular2 | 1.25 |
| | Total Non Reg Hrs | 7.50 |
| | Total Orientation to Unit | 7.50 |
| | Total Other Shift 1 | 7.50 |
| | Total Regular | 22.58 |
| | Unapproved Hours | 0.50 |
| | xTotal Hrs Pd | 30.08 |
| **(X)SSIDE/26613130/10037129/104462/NA/NA/NA** | | |
| | Regular1 | 56.83 |
| | Regular2 | 4.50 |
| | Total Regular | 61.33 |
| | Unapproved Hours | 1.75 |
| | xTotal Hrs Pd | 61.33 |
| **(X)SSIDE/26613130/10037129/104462/NA/NA/OVERRIDE** | | |
| | Orientation To Unit1 | 30.00 |
| | Regular1 | 19.67 |
| | Regular2 | 2.50 |
| | Total Non Reg Hrs | 30.00 |
| | Total Orientation to Unit | 30.00 |
| | Total Other Shift 1 | 30.00 |
| | Total Regular | 22.17 |
| | Unapproved Hours | 0.75 |
| | xTotal Hrs Pd | 52.17 |
| **(X)SSIDE/26618000/10037129/104462/NA/NA/NA** | | |
| | Regular1 | 15.00 |
| | Total Regular | 15.00 |
| | xTotal Hrs Pd | 15.00 |
| **(X)SSIDE/26660010/10037129/104462/NA/NA/NA** | | |
| | Regular1 | 7.50 |
| | Total Regular | 7.50 |
| | Unapproved Hours | 0.25 |
| | xTotal Hrs Pd | 7.50 |
| **SSIDE/26613040/10037129/104462/NA/NA/NA** | | |
| | Holiday Worked1 | 6.33 |
| | Holiday Worked2 | 5.00 |
| | Regular1 | 117.92 |

# Time Detail

| Time Period: | 1/01/2010 - 2/07/2013 | Executed on: | 2/7/2013 4:51:39 PM |
| Query: | Rob Mclaughlin Emps 02072013 | Printed for: | gtorrillo |
| Actual/Adjusted: | Show hours credited to this period only. | Insert Page Break After Each Employee: | Yes |

| | | Hours | Money | Days |
|---|---|---|---|---|
| | Regular2 | 20.50 | | |
| | Sick1 | 22.33 | | |
| | Sick2 | 0.50 | | |
| | Total Holiday OT | 11.33 | | |
| | Total Non Reg Hrs | 22.83 | | |
| | Total Other Shift 1 | 6.33 | | |
| | Total Other Shift 2 | 5.00 | | |
| | Total PTO-Hol Shift 1 | 22.33 | | |
| | Total PTO-Hol Shift 2 | 0.50 | | |
| | Total Regular | 138.42 | | |
| | Total Sick | 22.83 | | |
| | Unapproved Hours | 1.25 | | |
| | xTotal Hrs Pd | 172.58 | | |
| Combined Pay Code Summary | Pay Code | Hours | Money | Days |
| | Total Holiday OT | 35.00 | | |
| | Total Non Reg Hrs | 67.83 | | |
| | Total Orientation to Unit | 45.00 | | |
| | Total Other Shift 1 | 66.00 | | |
| | Total Other Shift 2 | 14.00 | | |
| | Total PTO-Hol Shift 1 | 22.33 | | |
| | Total PTO-Hol Shift 2 | 0.50 | | |
| | Total Regular | 655.08 | | |
| | Total Sick | 22.83 | | |
| | Total Sleep Time | 11.50 | | |
| | xTotal Hrs Pd | 757.92 | | |
| Totals: | | 1,698.00 | $0.00 | 0.00 |
| Pay Code Summary | Pay Code | Hours | Money | Days |
| | Holiday Worked1 | 21.00 | | |
| | Holiday Worked2 | 14.00 | | |
| | Orientation To Unit1 | 45.00 | | |
| | Regular1 | 513.58 | | |
| | Regular2 | 141.50 | | |
| | Sick1 | 22.33 | | |
| | Sick2 | 0.50 | | |
| | Sleep Time | 11.50 | | |
| | Unapproved Hours | 15.00 | | |
| Totals: | | 784.42 | $0.00 | 0.00 |

# DeSilva v. North Shore LIJHS

# Exhibit 2-H

**DESILVA v. NORTH SHORE**
**SUMMARY OF KRONOS TIME DATA**
**NAVEED KHAN**
**JULY 6, 2012 - JULY 11, 2013**

| Page Number | Benefit Shifts | "Meal Break-Eligible" Shifts | Non "Meal Break-Eligible" Shifts | Other | Plus 1 | Total Work Entries |
|---|---|---|---|---|---|---|
| 819. | 0 | 6 | 0 | 0 | 0 | 6 |
| 820. | 0 | 12 | 1 | 0 | 0 | 13 |
| 821. | 0 | 11 | 1 | 0 | 1 | 13 |
| 822. | 0 | 13 | 0 | 2 | 0 | 15 |
| 823. | 0 | 10 | 4 | 1 | 0 | 15 |
| 824. | 0 | 12 | 0 | 0 | 0 | 12 |
| 825. | 0 | 10 | 1 | 0 | 0 | 11 |
| 826. | 0 | 9 | 1 | 0 | 2 | 12 |
| 827. | 0 | 9 | 3 | 0 | 0 | 12 |
| 828. | 0 | 8 | 1 | 0 | 1 | 10 |
| 829. | 0 | 9 | 2 | 0 | 1 | 12 |
| 830. | 0 | 13 | 0 | 0 | 0 | 13 |
| 831. | 0 | 7 | 1 | 0 | 0 | 8 |
| **TOTALS** | **0** | **129** | **15** | **3** | **5** | **152** |

The Claro Group, LLC

# Time Detail

| | | | | Data Up to Date: | 7/12/2013 2:17:01 PM |
|---|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | | Executed on: | 7/12/2013 2:24:00 PM |
| Query: | Rob Laughlin 07122013 | | | Printed for: | gtorrillo |
| Actual/Adjusted: | Show hours credited to this period only. | | | Insert Page Break After Each Employee: | No |

| Employee: | Keenan, Elyse M | | ID: | 144906 | Time Zone: | Eastern | | |
|---|---|---|---|---|---|---|---|---|
| Pay Code Summary | | Pay Code | | | | Hours | Money | Days |
| | | Adj Regular1 | | | | 4.00 | | |
| | | Bereavement1 | | | | 7.50 | | |
| | | Holiday1 | | | | 21.00 | | |
| | | Orientation System1 | | | | 22.50 | | |
| | | Regular1 | | | | 901.00 | | |
| | | Sick1 | | | | 44.75 | | |
| | | Unapproved Hours | | | | 1.75 | | |
| | | Vacation1 | | | | 6.50 | | |
| Totals: | | | | | | 1,009.00 | $0.00 | 0.00 |

| Employee: | Khan, Naveed | | ID: | 151444 | Time Zone: | Eastern | | | |
|---|---|---|---|---|---|---|---|---|---|
| Status: | Active | | Status Date: | 12/6/2010 | Pay Rule: | SS 1199 PT PD Hrly 7.5 37.5-C2 | | | |
| Primary Account | | | Start | End | | | | | |
| -/-/-/-/-/-/- | | | Beginning of time | 6/24/2012 | | | | | | |
| SSIDE/26651030/10042535/104562/NA/NA/NA | | | 6/24/2012 | Forever | NSLIJ/SSIDE/PCS/PERI-OP/PST/EKGT | | | | | |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | Xfr: Work Rule | | | | | | | |
| 7/6/2012 | | 10:11:00 AM | | 6:15:00 PM | | | | | | 7.50 | 7.50 |
| | | | US | | | | | | | | |
| 7/9/2012 | | 9:09:00 AM | | 5:22:00 PM | | | | | | 7.50 | 15.00 |
| | | | US | | | | | | | | |
| 7/11/2012 | | 10:02:00 AM | | 6:00:00 PM | | | | | | 7.50 | 22.50 |
| | | | US | | | | | | | | |
| 7/12/2012 | | 7:00:00 AM | | 3:14:00 PM | | | | | | 7.75 | 30.25 |
| | | | US | | | | | | | | |
| 7/13/2012 | | 7:11:00 AM | | 3:12:00 PM | | | | | | 7.50 | 37.75 |
| | | | US | | | | | | | | |
| 7/16/2012 | | 12:13:00 PM | | 8:15:00 PM | | | | | | 7.50 | 45.25 |
| | | | US | | | | | | | | |

# Time Detail

| | | | |
|---|---|---|---|
| **Time Period:** | 7/12/2009  -  7/12/2013 | **Data Up to Date:** | 7/12/2013 2:17:01 PM |
| **Query:** | Rob Laughlin 07122013 | **Executed on:** | 7/12/2013 2:24:00 PM |
| **Actual/Adjusted:** | Show hours credited to this period only. | **Printed for:** | gtorrillo |
| | | **Insert Page Break After Each Employee:** | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 7/17/2012 | | 12:01:00 PM | | 8:01:00 PM | | | | | | 7.50 | 52.75 |
| | | | US | | | | | | | | |
| 7/18/2012 | | 12:08:00 PM | | 8:00:00 PM | | | | | | 7.25 | 60.00 |
| | | | US | | | | | | | | |
| 7/19/2012 | | 11:59:00 AM | | 8:00:00 PM | | | | | | 7.50 | 67.50 |
| | | | US | | | | | | | | |
| 7/20/2012 | | 12:10:00 PM | | 8:00:00 PM | | | | | | 7.25 | 74.75 |
| | | | US | | | | | | | | |
| 7/24/2012 | | 11:44:00 AM | | 6:00:00 PM | | | | | | 5.75 | 80.50 |
| 7/25/2012 | | 7:00:00 AM | | 4:23:00 PM | | | | | | 8.75 | 89.25 |
| | | | | | LV | | | | | | |
| 7/26/2012 | | 8:12:00 AM | | 5:12:00 PM | | | | | | 8.50 | 97.75 |
| | | | LV | | LV | | | | | | |
| 7/27/2012 | | 9:16:00 AM | | 6:46:00 PM | | | | | | 9.00 | 106.75 |
| 7/29/2012 | | 6:01:00 AM | | 3:33:00 PM | | | | | | 9.00 | 115.75 |
| /26652000///// | | | | | SS 1199 PTPD Hrly 9.5 XTRA SF | | | | | | |
| 7/30/2012 | | 9:14:00 AM | | 5:23:00 PM | | | | | | 7.50 | 123.25 |
| | | | | | LV | | | | | | |
| 7/31/2012 | | 9:03:00 AM | | 5:36:00 PM | | | | | | 8.00 | 131.25 |
| 8/3/2012 | | 10:08:00 AM | | 6:30:00 PM | | | | | | 8.00 | 139.25 |
| | | | LV | | | | | | | | |
| 8/5/2012 | | 5:57:00 AM | | 2:09:00 PM | | | | | | 7.50 | 146.75 |
| | | | | | [Mark as Reviewed] | | | | | | |
| SSIDE/26652000///// | | | | | | | | | | | |
| NSLIJ/SSIDE/CANC/CANC/EKG/EKGT | | | | | | | | | | | |
| | | | | | SS 1199 PTPD Hrly 7.5 XTRA | | | | | | |

## Time Detail

| Time Period: | 7/12/2009 - 7/12/2013 | | | Data Up to Date: | 7/12/2013 2:17:01 PM |
| Query: | Rob Laughlin 07122013 | | | Executed on: | 7/12/2013 2:24:00 PM |
| Actual/Adjusted: | Show hours credited to this period only. | | | Printed for: | gtorrillo |
| | | | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 8/8/2012 | | 9:09:00 AM | | 6:00:00 PM | | | | | | 8.50 | 155.25 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 8/10/2012 | | 7:06:00 AM | | 3:32:00 PM | | | | | | 8.00 | 163.25 |
| 8/11/2012 | | 6:02:00 AM | | 2:03:00 PM | | | | | | 7.50 | 170.75 |
| NSLIJ/SSIDE/CANC/CANC/EKG/EKGT | | | | | | | | | | | |
| 8/12/2012 | | 6:03:00 AM | | 2:11:00 PM | | | | | | 7.50 | 178.25 |
| | | | | [Mark as Reviewed] | | | | | | | |
| NSLIJ/SSIDE/CANC/CANC/EKG/EKGT | | | | | | | | | | | |
| 8/13/2012 | | 11:32:00 AM | | 6:22:00 PM | | | | | | 6.25 | 184.50 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 8/16/2012 | | 9:12:00 AM | | 5:32:00 PM | | | | | | 7.75 | 192.25 |
| 8/18/2012 | | 6:03:00 AM | | 2:08:00 PM | LV | | | | | 7.50 | 199.75 |
| NSLIJ/SSIDE/CANC/CANC/EKG/EKGT | | | | | | | | | | | |
| 8/21/2012 | | 9:08:00 AM | | 6:00:00 PM | | | | | | 8.50 | 208.25 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 8/23/2012 | | 10:15:00 AM | | 6:00:00 PM | | | | | | 7.25 | 215.50 |
| 8/24/2012 | | 6:06:00 AM | | 2:00:00 PM | | | | | | 7.50 | 223.00 |
| | | | | [Mark as Reviewed] | | | | | | | |
| | | | | SS 1199 PTPD Hrly 7.5 XTRA | | | | | | | |
| 8/24/2012 | | 2:01:00 PM | | 6:15:00 PM | | | | | | 4.25 | 227.25 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 8/26/2012 | | 6:03:00 AM | | 2:06:00 PM | | | | | | 7.50 | 234.75 |
| NSLIJ/SSIDE/CANC/CANC/EKG/EKGT | | | | | | | | | | | |
| 8/27/2012 | | 11:08:00 AM | | 3:23:00 PM | | | | | | 4.00 | 238.75 |
| | | | | [Mark as Reviewed] | | | | | | | |

# Time Detail

| | | | | |
|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | Data Up to Date: | 7/12/2013 2:17:01 PM |
| Query: | Rob Laughlin 07122013 | | Executed on: | 7/12/2013 2:24:00 PM |
| Actual/Adjusted: | Show hours credited to this period only. | | Printed for: | gtorrillo |
| | | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 8/28/2012 | | 8:57:00 AM | | 6:19:00 PM | | | | | | 8.75 | 247.50 |
| 9/4/2012 | | 10:18:00 AM | | 6:15:00 PM | | | | | | 7.50 | 255.00 |
| 9/5/2012 | | 10:04:00 AM | | 6:06:00 PM | | | | | | 7.50 | 262.50 |
| 9/6/2012 | | 10:02:00 AM | | 6:00:00 PM | | | | | | 7.50 | 270.00 |
| 9/7/2012 | | 10:02:00 AM | | 6:18:00 PM | | | | | | 7.75 | 277.75 |
| 9/10/2012 | | 9:15:00 AM | | 6:17:00 PM | | | | | | 8.50 | 286.25 |
| 9/11/2012 | | 10:23:00 AM | | 4:47:00 PM | | | | | | 6.25 | 292.50 |
| | | | | | CD | | | | | | |
| | | *O: No Lunch* | | | | | | | | | |
| 9/28/2012 7:00 AM | Absent No Pay | | | | | | 7.50 | | | | 300.00 |
| 9/30/2012 | | 6:09:00 AM | | 2:20:00 PM | | | | | | 7.75 | 307.75 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| *NSLIJ/SSIDE/CANC/CANC/EKG/EKGT* | | | | | | | | | | | |
| 10/2/2012 | | 12:06:00 PM | | 8:04:00 PM | | | | | | 7.50 | 315.25 |
| *NSLIJ/SSIDE/CANC/CANC/EKG/EKGT* | | | | | | | | | | | |
| | | | | | *SS 1199 PTPD Hrly 7.5 XTRA* | | | | | | |
| 10/4/2012 | | 7:01:00 AM | | 3:35:00 PM | | | | | | 8.00 | 323.25 |
| 10/5/2012 | | 7:02:00 AM | | 3:02:00 PM | | | | | | 7.50 | 330.75 |
| 10/6/2012 | | | | 2:20:00 PM | | | | | | 0.00 | 330.75 |
| | | | MP | | VL | | | | | | |
| *NSLIJ/SSIDE/CANC/CANC/EKG/EKGT* | | | | | | | | | | | |
| 10/7/2012 | | 6:02:00 AM | | 2:12:00 PM | | | | | | 7.50 | 338.25 |
| | | | | | [Mark as Reviewed] | | | | | | |
| *NSLIJ/SSIDE/CANC/CANC/EKG/EKGT* | | | | | | | | | | | |
| | | | | | *SS 1199 PTPD Hrly 7.5 XTRA* | | | | | | |
| 10/11/2012 | | 10:03:00 AM | | 6:04:00 PM | | | | | | 7.50 | 345.75 |

# Time Detail

| | | |
|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | |
| Query: | Rob Laughlin 07122013 | |
| Actual/Adjusted: | Show hours credited to this period only. | |

| | | | | Data Up to Date: | 7/12/2013 2:17:01 PM |
|---|---|---|---|---|---|
| | | | | Executed on: | 7/12/2013 2:24:00 PM |
| | | | | Printed for: | gtorrillo |
| | | | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 10/12/2012 | | 10:04:00 AM | | 6:47:00 PM | | | | | | 8.25 | 354.00 |
| 10/17/2012 | | 7:09:00 AM | | 3:16:00 PM | | | | | | 7.50 | 361.50 |
| 10/18/2012 | | 7:12:00 AM | | 3:30:00 PM | | | | | | 7.75 | 369.25 |
| 10/19/2012 | | 11:59:00 AM | | 5:38:00 PM | | | | | | 5.50 | 374.75 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 10/22/2012 | | 10:12:00 AM | | 6:16:00 PM | | | | | | 7.50 | 382.25 |
| 10/31/2012 | | 12:28:00 PM | | 6:15:00 PM | | | | | | 5.50 | 387.75 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 11/1/2012 | | 9:58:00 AM | | 6:30:00 PM | | | | | | 8.00 | 395.75 |
| 11/2/2012 | | 10:05:00 AM | | 6:30:00 PM | | | | | | 8.00 | 403.75 |
| 11/3/2012 | | 6:03:00 AM | | 2:06:00 PM | | | | | | 7.50 | 411.25 |
| NSLIJ/SSIDE/CANC/CANC/EKG/EKGT | | | | | SS 1199 PTPD Hrly 7.5 XTRA | | | | | | |
| 11/10/2012 12:00 AM | Adj Regular1 (historical date: 10/6/2012) | | | | | | 7.50 | | | | |
| SSIDE/26652000/////OVERRIDE | | | | | | | | | | | |
| 11/12/2012 | | 10:10:00 AM | | 6:15:00 PM | | | | | | 7.50 | 418.75 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| 11/15/2012 | | 10:09:00 AM | | 3:17:00 PM | | | | | | 5.00 | 423.75 |
| 11/16/2012 | | 7:11:00 AM | | 3:19:00 PM | | | | | | 7.50 | 431.25 |
| 11/19/2012 | | 9:40:00 AM | | 3:13:00 PM | | | | | | 5.25 | 436.50 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 11/28/2012 | | 7:05:00 AM | | 3:00:00 PM | | | | | | 7.50 | 444.00 |
| | | O: Forgot to Punch - Sign in Sheet | | | | | | | | | |

# Time Detail

| | | |
|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | |
| Query: | Rob Laughlin 07122013 | |
| Actual/Adjusted: | Show hours credited to this period only. | |

| | | |
|---|---|---|
| Data Up to Date: | | 7/12/2013 2:17:01 PM |
| Executed on: | | 7/12/2013 2:24:00 PM |
| Printed for: | | gtorrillo |
| Insert Page Break After Each Employee: | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | | |
| 11/29/2012 | | 11:41:00 AM | | 7:46:00 PM | | | | | | | 7.50 | 451.50 |
| NSLIJ/SSIDE/CANC/CANC/EKG/EKGT | | | | | | | | | | | | |
| 11/30/2012 | | 10:08:00 AM | | 6:33:00 PM | | | | | | | 7.75 | 459.25 |
| 12/3/2012 | | 9:13:00 AM | | 5:21:00 PM | | | | | | | 7.50 | 466.75 |
| 12/6/2012 | | 8:54:00 AM | | 5:30:00 PM | | | | | | | 8.00 | 474.75 |
| 12/10/2012 | | 9:05:00 AM | | 5:20:00 PM | | | | | | | 7.75 | 482.50 |
| | | | | | [Mark as Reviewed] | | | | | | | |
| 12/13/2012 | | 7:11:00 AM | | 3:13:00 PM | | | | | | | 7.50 | 490.00 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 12/14/2012 | | 9:00:00 AM | | 5:19:00 PM | | | | | | | 7.75 | 497.75 |
| | | | | | [Mark as Reviewed] | | | | | | | |
| | | I: Forgot to Punch - Sign in Sheet | | | | | | | | | | |
| 12/15/2012 | | 6:09:00 AM | | 2:05:00 PM | | | | | | | 7.50 | 505.25 |
| | | | [Mark as Reviewed] | | | | | | | | | |
| NSLIJ/SSIDE/CANC/CANC/EKG/EKGT | | | | | | | | | | | | |
| 12/19/2012 | | 12:15:00 PM | | 8:25:00 PM | | | | | | | 7.50 | 512.75 |
| | | | | | [Mark as Reviewed] | | | | | | | |
| NSLIJ/SSIDE/CANC/CANC/EKG/EKGT | | | | | | | | | | | | |
| 12/20/2012 | | 10:08:00 AM | | 6:01:00 PM | | | | | | | 7.50 | 520.25 |
| | | | [Mark as Reviewed] | | | | | | | | | |
| 12/21/2012 | | 12:00:00 PM | | 6:52:00 PM | | | | | | | 6.25 | 526.50 |
| | | | | | [Mark as Reviewed] | | | | | | | |
| | | I: Clock Problems | | | | | | | | | | |
| 12/26/2012 | | 6:12:00 AM | | 2:12:00 PM | | | | | | | 7.50 | 534.00 |
| | | | LV | | LV | | | | | | | |
| NSLIJ/SSIDE/CANC/CANC/EKG/EKGT | | | | | | | | | | | | |

# Time Detail

| | | | | |
|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | Data Up to Date: | 7/12/2013 2:17:01 PM |
| Query: | Rob Laughlin 07122013 | | Executed on: | 7/12/2013 2:24:00 PM |
| Actual/Adjusted: | Show hours credited to this period only. | | Printed for: | gtorrillo |
| | | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | | Comment | | Xfr: Work Rule | | | | | | |
| 12/29/2012 | | 6:08:00 AM | | 2:05:00 PM | | | | | | 7.50 | 541.50 |
| | | | LV | | | | | | | | |
| *NSLIJ/SSIDE/CANC/CANC/EKG/EKGT* | | | | | | | | | | | |
| 1/2/2013 | | 8:53:00 AM | | 5:46:00 PM | | | | | | 8.25 | 549.75 |
| 1/4/2013 | | 11:17:00 AM | | 3:29:00 PM | | | | | | 4.00 | 553.75 |
| 1/5/2013 | | 6:10:00 AM | | 2:17:00 PM | | | | | | 7.75 | 561.50 |
| | | | LV | | VL | | | | | | |
| *NSLIJ/SSIDE/CANC/CANC/EKG/EKGT* | | | | | | | | | | | |
| 1/10/2013 | | 10:29:00 AM | | 6:20:00 PM | | | | | | 7.25 | 568.75 |
| 1/14/2013 | | 9:14:00 AM | | 5:27:00 PM | | | | | | 7.50 | 576.25 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 1/17/2013 | | 7:05:00 AM | | 5:27:00 PM | | | | | | 10.00 | 586.25 |
| | | *O: Approved* | | | | | | | | | |
| 1/18/2013 | | 9:11:00 AM | | 5:27:00 PM | | | | | | 8.00 | 594.25 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| 1/19/2013 | | 6:06:00 AM | | 2:13:00 PM | | | | | | 7.50 | 601.75 |
| | | | | | [Mark as Reviewed] | | | | | | |
| *NSLIJ/SSIDE/CANC/CANC/EKG/EKGT* | | | | | | | | | | | |
| 1/20/2013 | | 6:09:00 AM | | 2:05:00 PM | | | | | | 7.50 | 609.25 |
| | | | LV | | | | | | | | |
| *NSLIJ/SSIDE/CANC/CANC/EKG/EKGT* | | | | | | | | | | | |
| 1/22/2013 | | 12:06:00 PM | | 8:07:00 PM | | | | | | 7.50 | 616.75 |
| | | | | | [Mark as Reviewed] | | | | | | |
| *NSLIJ/SSIDE/CANC/CANC/EKG/EKGT* | | | | | | | | | | | |

# Time Detail

| Time Period: | 7/12/2009 - 7/12/2013 | Data Up to Date: | 7/12/2013 2:17:01 PM |
| Query: | Rob Laughlin 07122013 | Executed on: | 7/12/2013 2:24:00 PM |
| Actual/Adjusted: | Show hours credited to this period only. | Printed for: | gtorrillo |
| | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 1/23/2013 | | 11:54:00 AM | | 6:31:00 PM | | | | | | 6.50 | 623.25 |
| | | | | | CD | | | | | | |
| | | *I: Approved* | | | | | | | | | |
| | | *O: No Lunch* | | | | | | | | | |
| 1/24/2013 | | 8:15:00 AM | | 6:04:00 PM | | | | | | 9.25 | 632.50 |
| | | *I: Approved* | | | | | | | | | |
| 1/28/2013 | | 10:06:00 AM | | 6:11:00 PM | | | | | | 7.50 | 640.00 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 1/29/2013 | | 10:05:00 AM | | 5:21:00 PM | | | | | | 6.75 | 646.75 |
| | | | | | VL | | | | | | |
| *SSIDE/26652060/////OVERRIDE* | | | | | | | | | | | |
| 1/31/2013 | | 6:00:00 AM | | 2:05:00 PM | | | | | | 7.50 | 654.25 |
| *NSLIJ/SSIDE/CANC/CANC/EKG/EKGT* | | | | | | | | | | | |
| 2/1/2013 | | 9:25:00 AM | | 2:17:00 PM | | | | | | 4.75 | 659.00 |
| | | | | | VL | | | | | | |
| *NSLIJ/SSIDE/CANC/CANC/EKG/EKGT* | | | | | | | | | | | |
| 2/5/2013 | | 10:19:00 AM | | 6:30:00 PM | | | | | | 7.50 | 666.50 |
| 2/10/2013 6:00 AM | Regular1 | | | | | | 1.00 | | | | 667.50 |
| *NSLIJ/SSIDE/CANC/CANC/EKG/EKGT* | | | | | | | | | | | |
| 2/10/2013 | | 7:03:00 AM | | 2:35:00 PM | | | | | | 7.50 | 675.00 |
| | | | | | CD | | | | | | |
| *NSLIJ/SSIDE/CANC/CANC/EKG/EKGT* | | | | | | | | | | | |
| | | *O: No Lunch* | | | | | | | | | |
| 2/11/2013 | | 6:14:00 AM | | 2:03:00 PM | | | | | | 7.50 | 682.50 |
| | | | LV | | | | | | | | |
| *NSLIJ/SSIDE/CANC/CANC/EKG/EKGT* | | | | | | | | | | | |
| 2/15/2013 | | 6:08:00 AM | | 9:01:00 AM | | | | | | 3.00 | 685.50 |
| | | | LV | | | | | | | | |
| *NSLIJ/SSIDE/CANC/CANC/EKG/EKGT* | | | | | | | | | | | |

## Time Detail

| | | | | |
|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | Data Up to Date: | 7/12/2013 2:17:01 PM | |
| Query: | Rob Laughlin 07122013 | Executed on: | 7/12/2013 2:24:00 PM | |
| Actual/Adjusted: | Show hours credited to this period only. | Printed for: | gtorrillo | |
| | | Insert Page Break After Each Employee: | No | |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 2/15/2013 | | 9:02:00 AM | | 5:30:00 PM | | | | | | 8.00 | 693.50 |
| | | *O: Forgot to Punch - Sign in Sheet* | | | | | | | | | |
| 2/17/2013 | | 6:02:00 AM | | 2:06:00 PM | | | | | | 7.50 | 701.00 |
| NSLIJ/SSIDE/CANC/CANC/EKG/EKGT | | | | | | | | | | | |
| 2/19/2013 | | 9:04:00 AM | | 6:27:00 PM | | | | | | 8.75 | 709.75 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 2/20/2013 | | 7:06:00 AM | | 3:31:00 PM | | | | | | 8.00 | 717.75 |
| | | *O: Approved* | | | | | | | | | |
| 2/23/2013 | | 6:03:00 AM | | 2:11:00 PM | | | | | | 7.50 | 725.25 |
| | | | | | [Mark as Reviewed] | | | | | | |
| NSLIJ/SSIDE/CANC/CANC/EKG/EKGT | | | | | | | | | | | |
| 2/24/2013 | | 6:03:00 AM | | 2:26:00 PM | | | | | | 8.00 | 733.25 |
| | | | | | VL | | | | | | |
| NSLIJ/SSIDE/CANC/CANC/EKG/EKGT | | | | | | | | | | | |
| 2/25/2013 | | 9:31:00 AM | | 5:30:00 PM | | | | | | 7.50 | 740.75 |
| 2/26/2013 | | 8:11:00 AM | | 11:03:00 AM | | | | | | 3.00 | 743.75 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| | | | | *BLS Hourly 7.5* | | | | | | | |
| | | *I: Other* | | | | | | | | | |
| 2/27/2013 | | 9:28:00 AM | | 6:00:00 PM | | | | | | 8.00 | 751.75 |
| 3/1/2013 | | 10:02:00 AM | | 3:56:00 PM | | | | | | 5.50 | 757.25 |
| 3/4/2013 | | 12:18:00 PM | | 6:01:00 PM | | | | | | 5.50 | 762.75 |
| 3/6/2013 | | 7:07:00 AM | | 5:06:00 PM | | | | | | 9.50 | 772.25 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 3/7/2013 | | 9:20:00 AM | | 6:05:00 PM | | | | | | 8.00 | 780.25 |

# Time Detail

| | | |
|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | |
| Query: | Rob Laughlin 07122013 | |
| Actual/Adjusted: | Show hours credited to this period only. | |

Data Up to Date: 7/12/2013 2:17:01 PM
Executed on: 7/12/2013 2:24:00 PM
Printed for: gtorrillo
Insert Page Break After Each Employee: No

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 3/13/2013 | | 11:00:00 AM | | 5:30:00 PM | | | | | | 6.50 | 786.75 |
| NSLIJ/SSIDE/CANC/CANC/CARDIO/INVCRDT | | | | | CD | | | | | | |
| | | I: Forgot to Punch - Sign in Sheet | | | | | | | | | |
| | | O: Forgot to Punch - Sign in Sheet | | | | | | | | | |
| | | O: No Lunch | | | | | | | | | |
| 3/14/2013 | | 8:13:00 AM | | 4:15:00 PM | | | | | | 7.50 | 794.25 |
| NSLIJ/SSIDE/CANC/CANC/CARDIO/INVCRDT | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 3/15/2013 | | 7:00:00 AM | | 11:06:00 AM | | | | | | 4.00 | 798.25 |
| 3/15/2013 | | 11:07:00 AM | | 2:10:00 PM | | | | | | 3.00 | 801.25 |
| NSLIJ/SSIDE/CANC/CANC/CARDIO/INVCRDT | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 3/18/2013 | | 12:19:00 PM | | 6:25:00 PM | | | | | | 5.50 | 806.75 |
| 3/20/2013 | | 12:02:00 PM | | 9:05:00 PM | | | | | | 8.50 | 815.25 |
| NSLIJ/SSIDE/CANC/CANC/EKG/EKGT | | | | | | | | | | | |
| 3/22/2013 | | 7:09:00 AM | | 6:07:00 PM | | | | | | 10.50 | 825.75 |
| | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| 3/27/2013 | | 8:06:00 AM | | 4:00:00 PM | | | | | | 7.50 | 833.25 |
| NSLIJ/SSIDE/CANC/CANC/HOLD/NAST | | | | | | | | | | | |
| | | O: Forgot to Punch - Sign in Sheet | | | | | | | | | |
| 3/28/2013 | | 8:03:00 AM | | 4:55:00 PM | | | | | | 8.50 | 841.75 |
| NSLIJ/SSIDE/CANC/CANC/HOLD/NAST | | | | | | | | | | | |
| 3/29/2013 | | 8:10:00 AM | | 4:05:00 PM | | | | | | 7.50 | 849.25 |
| NSLIJ/SSIDE/CANC/CANC/HOLD/NAST | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | | |
| | | I: Forgot to Punch - Sign in Sheet | | | | | | | | | |

# Time Detail

| | |
|---|---|
| Time Period: | 7/12/2009  -  7/12/2013 |
| Query: | Rob Laughlin 07122013 |
| Actual/Adjusted: | Show hours credited to this period only. |

| | | |
|---|---|---|
| Data Up to Date: | | 7/12/2013 2:17:01 PM |
| Executed on: | | 7/12/2013 2:24:00 PM |
| Printed for: | | gtorrillo |
| Insert Page Break After Each Employee: | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | Xfr: | Work Rule | | | | | | |
| 3/29/2013 | | 4:06:00 PM | | 6:27:00 PM | | | | | | 2.50 | 851.75 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| 4/1/2013 | | 12:02:00 PM | | 8:02:00 PM | | | | | | 7.50 | 859.25 |
| *NSLIJ/SSIDE/CANC/CANC/EKG/EKGT* | | | | | | | | | | | |
| 4/5/2013 | | 9:24:00 AM | | 5:20:00 PM | | | | | | 7.25 | 866.50 |
| 4/10/2013 | | 8:01:00 AM | | 3:05:00 PM | | | | | | 7.00 | 873.50 |
| | | | | | CD | | | | | | |
| *NSLIJ/SSIDE/CANC/CANC/CARDIO/INVCRDT* | | | | | | | | | | | |
| | | *O: No Lunch* | | | | | | | | | |
| 4/18/2013 | | 9:11:00 AM | | 5:26:00 PM | | | | | | 7.50 | 881.00 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 4/19/2013 | | 9:10:00 AM | | 5:15:00 PM | | | | | | 7.50 | 888.50 |
| 4/22/2013 | | 10:08:00 AM | | 6:23:00 PM | | | | | | 7.50 | 896.00 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 4/24/2013 | | 7:57:00 AM | | 3:32:00 PM | | | | | | 7.00 | 903.00 |
| *NSLIJ/SSIDE/CANC/CANC/CARDIO/INVCRDT* | | | | | | | | | | | |
| 4/26/2013 | | 10:13:00 AM | | 4:07:00 PM | | | | | | 5.75 | 908.75 |
| | | | | | CD, CD[Mark as Reviewed] | | | | | | |
| 5/1/2013 | | 10:17:00 AM | | 3:40:00 PM | | | | | | 5.25 | 914.00 |
| | | | | | [Mark as Reviewed] | | | | | | |
| *NSLIJ/SSIDE/CANC/CANC/HOLD/NAST* | | | | | | | | | | | |
| 5/3/2013 | | 8:07:00 AM | | 2:02:00 PM | | | | | | 6.00 | 920.00 |
| | | | [Mark as Reviewed] | | CD | | | | | | |
| *NSLIJ/SSIDE/CANC/CANC/HOLD/NAST* | | | | | | | | | | | |
| | | *O: No Lunch* | | | | | | | | | |
| 5/6/2013 | | 9:10:00 AM | | 5:15:00 PM | | | | | | 7.50 | 927.50 |

# Time Detail

| | | | | | | |
|---|---|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | | Data Up to Date: | 7/12/2013 2:17:01 PM | |
| Query: | Rob Laughlin 07122013 | | | Executed on: | 7/12/2013 2:24:00 PM | |
| Actual/Adjusted: | Show hours credited to this period only. | | | Printed for: | gtorrillo | |
| | | | | Insert Page Break After Each Employee: | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 5/7/2013 | | 9:07:00 AM | | 5:00:00 PM | | | | | | 7.25 | 934.75 |
| | | | | | [Mark as Reviewed] | | | | | | |
| | | O: Approved | | | | | | | | | |
| 5/10/2013 | | 8:07:00 AM | | 4:04:00 PM | | | | | | 7.50 | 942.25 |
| | | | LV | | | | | | | | |
| NSLIJ/SSIDE/CANC/CANC/HOLD/NAST | | | | | | | | | | | |
| 5/14/2013 | | 10:03:00 AM | | 6:00:00 PM | | | | | | 7.50 | 949.75 |
| | | O: Approved | | | | | | | | | |
| 5/15/2013 | | 9:04:00 AM | | 5:11:00 PM | | | | | | 7.50 | 957.25 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 5/17/2013 | | 9:07:00 AM | | 6:02:00 PM | | | | | | 8.25 | 965.50 |
| 5/22/2013 | | 10:04:00 AM | | 6:01:00 PM | | | | | | 7.50 | 973.00 |
| 5/28/2013 | | 9:07:00 AM | | 6:03:00 PM | | | | | | 8.25 | 981.25 |
| 5/29/2013 | | 10:01:00 AM | | 5:43:00 PM | | | | | | 7.00 | 988.25 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 6/4/2013 | | 8:06:00 AM | | 4:16:00 PM | | | | | | 7.75 | 996.00 |
| NSLIJ/SSIDE/CANC/CANC/HOLD/NAST | | | | | | | | | | | |
| 6/10/2013 | | 10:18:00 AM | | 6:10:00 PM | | | | | | 7.00 | 1,003.00 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 6/14/2013 | | 7:06:00 AM | | 4:00:00 PM | | | | | | 8.50 | 1,011.50 |
| 6/18/2013 | | 10:05:00 AM | | 6:01:00 PM | | | | | | 7.50 | 1,019.00 |
| 6/19/2013 | | 9:05:00 AM | | 5:33:00 PM | | | | | | 8.00 | 1,027.00 |
| | | | | | [Mark as Reviewed] | | | | | | |
| | | O: Other | | | | | | | | | |

# Time Detail

| | | |
|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | |
| Query: | Rob Laughlin 07122013 | |
| Actual/Adjusted: | Show hours credited to this period only. | |

| | | |
|---|---|---|
| Data Up to Date: | | 7/12/2013 2:17:01 PM |
| Executed on: | | 7/12/2013 2:24:00 PM |
| Printed for: | | gtorrillo |
| Insert Page Break After Each Employee: | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move:  Account | | Comment | | Xfr: | Work Rule | | | | | | |
| 6/24/2013 | | 10:09:00 AM | | 6:03:00 PM | | | | | | 7.50 | 1,034.50 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 6/25/2013 | | 9:11:00 AM | | 5:01:00 PM | | | | | | 7.50 | 1,042.00 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 6/26/2013 | | 10:08:00 AM | | 6:00:00 PM | | | | | | 7.50 | 1,049.50 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 7/1/2013 | | 8:37:00 AM | | 2:01:00 PM | | | | | | 5.50 | 1,055.00 |
| | | [Mark as Reviewed] | | | | | | | | | |
| 7/5/2013 | | 8:30:00 AM | | 4:40:00 PM | | | | | | 7.50 | 1,062.50 |
| | | | | | [Mark as Reviewed] | | | | | | |
| | | I: Schedule Change could not punch | | | | | | | | | |
| 7/9/2013 | | 6:46:00 AM | | 4:29:00 PM | | | | | | 9.00 | 1,071.50 |
| | | | | | VL | | | | | | |
| 7/10/2013 | | 6:07:00 AM | | 2:05:00 PM | | | | | | 7.50 | 1,079.00 |
| | | US | | | | | | | | | |
| 7/11/2013 | | 8:30:00 AM | | 4:42:00 PM | | | | | | 7.75 | 1,086.75 |
| | | | | | EV | | | | | | |

# Time Detail

| | | | | | |
|---|---|---|---|---|---|
| **Time Period:** | 7/12/2009 - 7/12/2013 | | | **Data Up to Date:** | 7/12/2013 2:17:01 PM |
| **Query:** | Rob Laughlin 07122013 | | | **Executed on:** | 7/12/2013 2:24:00 PM |
| **Actual/Adjusted:** | Show hours credited to this period only. | | | **Printed for:** | gtorrillo |
| | | | | **Insert Page Break After Each Employee:** | No |

| Employee: | Khan, Naveed | ID: | 151444 | Time Zone: | Eastern |
|---|---|---|---|---|---|

| Job Summary | Pay Code | Hours | Money | Days |
|---|---|---|---|---|
| **INVCRDT** | NSLIJ/SSIDE/CANC/CANC/CARDIO | | | |
| | Regular1 | 31.00 | | |
| | Total Regular | 31.00 | | |
| | xTotal Hrs Pd | 31.00 | | |
| **EKGT** | NSLIJ/SSIDE/CANC/CANC/EKG | | | |
| | Regular1 | 166.25 | | |
| | Regular2 | 46.00 | | |
| | Total Regular | 212.25 | | |
| | Unapproved Hours | 1.00 | | |
| | xTotal Hrs Pd | 212.25 | | |
| **NAST** | NSLIJ/SSIDE/CANC/CANC/HOLD | | | |
| | Regular1 | 50.00 | | |
| | Total Regular | 50.00 | | |
| | xTotal Hrs Pd | 50.00 | | |
| **EKGT** | NSLIJ/SSIDE/PCS/PERI-OP/PST | | | |
| | Absent No Pay | 7.50 | | |
| | Adj Regular1 | 7.50 | | |
| | BLS Training1 | 3.00 | | |
| | gTotal Adjustments | 7.50 | | |
| | Regular1 | 734.75 | | |
| | Regular2 | 43.50 | | |
| | Total Education | 3.00 | | |
| | Total Non Productive Hrs | 3.00 | | |
| | Total Regular | 785.75 | | |
| | Total UnPaid Hrs | 7.50 | | |
| | Unapproved Hours | 3.75 | | |
| | xTotal Hrs Pd | 781.25 | | |
| **Totals:** | | 3,268.75 | $0.00 | 0.00 |

# Time Detail

| | | |
|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | Data Up to Date: 7/12/2013 2:17:01 PM |
| Query: | Rob Laughlin 07122013 | Executed on: 7/12/2013 2:24:00 PM |
| Actual/Adjusted: | Show hours credited to this period only. | Printed for: gtorrillo |
| | | Insert Page Break After Each Employee: No |

| Employee: | Khan, Naveed | ID: | 151444 | Time Zone: | Eastern | | |
|---|---|---|---|---|---|---|---|
| **Labor Account Summary** | | **Pay Code** | | | **Hours** | **Money** | **Days** |
| (X)SSIDE/26652000/10042535/104562/NA/NA/NA | | | | | | | |
| | | Regular1 | | | 175.25 | | |
| | | Regular2 | | | 46.00 | | |
| | | Total Regular | | | 221.25 | | |
| | | Unapproved Hours | | | 1.00 | | |
| | | xTotal Hrs Pd | | | 221.25 | | |
| (X)SSIDE/26652000/10042535/104562/NA/NA/OVERRIDE | | | | | | | |
| | | Adj Regular1 | | | 7.50 | | |
| | | gTotal Adjustments | | | 7.50 | | |
| | | Total Regular | | | 7.50 | | |
| (X)SSIDE/26652030/10042535/104562/NA/NA/NA | | | | | | | |
| | | Regular1 | | | 31.00 | | |
| | | Total Regular | | | 31.00 | | |
| | | xTotal Hrs Pd | | | 31.00 | | |
| (X)SSIDE/26652060/10042535/104562/NA/NA/NA | | | | | | | |
| | | Regular1 | | | 50.00 | | |
| | | Total Regular | | | 50.00 | | |
| | | xTotal Hrs Pd | | | 50.00 | | |
| (X)SSIDE/26652060/10042535/104562/NA/NA/OVERRIDE | | | | | | | |
| | | Regular1 | | | 6.75 | | |
| | | Total Regular | | | 6.75 | | |
| | | xTotal Hrs Pd | | | 6.75 | | |
| SSIDE/26651030/10042535/104562/NA/NA/NA | | | | | | | |
| | | Absent No Pay | | | 7.50 | | |
| | | BLS Training1 | | | 3.00 | | |
| | | Regular1 | | | 719.00 | | |
| | | Regular2 | | | 43.50 | | |
| | | Total Education | | | 3.00 | | |
| | | Total Non Productive Hrs | | | 3.00 | | |
| | | Total Regular | | | 762.50 | | |
| | | Total UnPaid Hrs | | | 7.50 | | |
| | | Unapproved Hours | | | 3.75 | | |
| | | xTotal Hrs Pd | | | 765.50 | | |

# Time Detail

| | | | | Data Up to Date: | 7/12/2013 2:17:01 PM |
|---|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | | Executed on: | 7/12/2013 2:24:00 PM |
| Query: | Rob Laughlin 07122013 | | | Printed for: | gtorrillo |
| Actual/Adjusted: | Show hours credited to this period only. | | | Insert Page Break After Each Employee: | No |

| Employee: | Khan, Naveed | | ID: | 151444 | Time Zone: | Eastern | | |
|---|---|---|---|---|---|---|---|---|
| Combined Pay Code Summary | | Pay Code | | | Hours | | Money | Days |
| | | gTotal Adjustments | | | 7.50 | | | |
| | | Total Education | | | 3.00 | | | |
| | | Total Non Productive Hrs | | | 3.00 | | | |
| | | Total Regular | | | 1,079.00 | | | |
| | | Total UnPaid Hrs | | | 7.50 | | | |
| | | xTotal Hrs Pd | | | 1,074.50 | | | |
| Totals: | | | | | 2,174.50 | | $0.00 | 0.00 |
| Pay Code Summary | | Pay Code | | | Hours | | Money | Days |
| | | Absent No Pay | | | 7.50 | | | |
| | | Adj Regular1 | | | 7.50 | | | |
| | | BLS Training1 | | | 3.00 | | | |
| | | Regular1 | | | 982.00 | | | |
| | | Regular2 | | | 89.50 | | | |
| | | Unapproved Hours | | | 4.75 | | | |
| Totals: | | | | | 1,094.25 | | $0.00 | 0.00 |

| Employee: | Labusohr, Virginia J | | ID: | 134320 | Time Zone: | Eastern | |
|---|---|---|---|---|---|---|---|
| Status: | Active | | Status Date: | 11/1/1982 | Pay Rule: | SS NYSNA 11.83 75 FT-C2 | |
| Primary Account | | | Start | End | | | |
| -/-/-/-/-/-/- | | | Beginning of time | 6/24/2012 | | | |
| SSIDE/26613040/10037129/104462/NA/NA/NA | | | 6/24/2012 | Forever | NSLIJ/SSIDE/PCS/CCC/ICU/RN | | |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 7/2/2012 | | 6:52:00 PM | | | | | | | | 0.00 | 0.00 |
| | | | US | | MO | | | | | | |
| 7/7/2012 | | 7:34:00 AM | | | | | | | | 0.00 | 0.00 |
| | | | US | | MO | | | | | | |
| 7/8/2012 | | 7:36:00 AM | | | | | | | | 0.00 | 0.00 |
| | | | US | | MO | | | | | | |
| 7/10/2012 | | 7:37:00 AM | | 6:53:00 PM | | | | | | 10.83 | 10.83 |
| | | | US | | | | | | | | |

# DeSilva v. North Shore LIJHS

# Exhibit 2-I

**DESILVA v. NORTH SHORE**
**SUMMARY OF KRONOS TIME DATA**
**JACQUELINE RIVERA**
**JULY 2, 2012 - JULY 17, 2013**

| Page Number | Benefit Shifts | "Meal Break-Eligible" Shifts | Non "Meal Break-Eligible" Shifts | Other | Plus 1 | Total Work Entries |
|---|---|---|---|---|---|---|
| 1391. | 0 | 0 | 1 | 0 | 0 | 1 |
| 1392. | 0 | 0 | 18 | 0 | 0 | 18 |
| 1393. | 0 | 0 | 18 | 2 | 0 | 20 |
| 1394. | 0 | 0 | 16 | 1 | 0 | 17 |
| 1395. | 0 | 0 | 6 | 0 | 0 | 6 |
| | | | | | | |
| **TOTALS** | **0** | **0** | **59** | **3** | **0** | **62** |

The Claro Group, LLC

# Time Detail

| | | | | Data Up to Date: | 7/12/2013 2:17:01 PM |
|---|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | | Executed on: | 7/12/2013 2:24:00 PM |
| Query: | Rob Laughlin 07122013 | | | Printed for: | gtorrillo |
| Actual/Adjusted: | Show hours credited to this period only. | | | Insert Page Break After Each Employee: | No |

| Employee: | Reid, Simone M | ID: | 105672 | Time Zone: | Eastern | | |
|---|---|---|---|---|---|---|---|
| Pay Code Summary | | Pay Code | | | Hours | Money | Days |
| | | 13th Shift Hrs NOT PAID | | | 161.00 | | |
| | | Adj Hol Wk3 | | | 1.00 | | |
| | | Adj Regular3 | | | -1.00 | | |
| | | Business Conf Day3 | | | 7.50 | | |
| | | Holiday Worked3 | | | 55.50 | | |
| | | Holiday1 | | | 7.50 | | |
| | | Holiday3 | | | 127.00 | | |
| | | Mand. Education 1 | | | 22.50 | | |
| | | Mand. Education 2 | | | 7.50 | | |
| | | Mand. Education 3 | | | 9.50 | | |
| | | Orientation System3 | | | 7.50 | | |
| | | Orientation To Unit3 | | | 473.00 | | |
| | | Overtime3 | | | 8.50 | | |
| | | Personal3 | | | 12.75 | | |
| | | Regular2 | | | 0.25 | | |
| | | Regular3 | | | 3,302.50 | | |
| | | Sick3 | | | 60.00 | | |
| | | Sleep Time | | | 17.00 | | |
| | | Smoothed Regular3 | | | 191.00 | | |
| | | Unapproved Hours | | | 15.25 | | |
| | | Vacation2 | | | 4.00 | | |
| | | Vacation3 | | | 528.50 | | |
| Totals: | | | | | 5,018.75 | $0.00 | 0.00 |

| Employee: | Rivera, Jacqueline | ID: | 135724 | Time Zone: | Eastern |
|---|---|---|---|---|---|
| Status: | Active | Status Date: | 10/17/2007 | Pay Rule: | SS 1199 PT PD Hrly 7.5 37.5-C2 |

| Primary Account | Start | End |
|---|---|---|
| -/-/-/-/-/- | Beginning of time | 6/24/2012 |
| SSIDE/26600210/10043395/104415/NA/NA/NA | 6/24/2012 | 9/2/2012 |
| SSIDE/26600210/10043223/104415/NA/NA/NA | 9/2/2012 | Forever |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 7/2/2012 | | 4:53:00 PM | | 9:02:00 PM | | | | | | 4.00 | 4.00 |
| | | US | | | | | | | | | |

# Time Detail

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period: | | 7/12/2009 - 7/12/2013 | | | | | | Data Up to Date: | | 7/12/2013 2:17:01 PM | |
| Query: | | Rob Laughlin 07122013 | | | | | | Executed on: | | 7/12/2013 2:24:00 PM | |
| Actual/Adjusted: | | Show hours credited to this period only. | | | | | | Printed for: | | gtorrillo | |
| | | | | | | | | Insert Page Break After Each Employee: | | No | |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Xfr/Move: Account* | | *Comment* | | | *Xfr: Work Rule* | | | | | | |
| 7/19/2012 | | 4:54:00 PM | | 9:06:00 PM | | | | | | 4.00 | 8.00 |
| | | | US | | | | | | | | |
| 7/26/2012 | | 4:57:00 PM | | 9:02:00 PM | | | | | | 4.00 | 12.00 |
| 7/29/2012 | | 4:52:00 PM | | 9:01:00 PM | | | | | | 4.00 | 16.00 |
| 7/30/2012 | | 4:57:00 PM | | 9:00:00 PM | | | | | | 4.00 | 20.00 |
| 8/6/2012 | | 4:51:00 PM | | 9:04:00 PM | | | | | | 4.00 | 24.00 |
| 8/12/2012 | | 4:52:00 PM | | 9:02:00 PM | | | | | | 4.00 | 28.00 |
| 8/18/2012 | | 4:49:00 PM | | 9:03:00 PM | | | | | | 4.00 | 32.00 |
| 8/19/2012 | | 4:49:00 PM | | 9:04:00 PM | | | | | | 4.00 | 36.00 |
| 8/21/2012 | | 4:50:00 PM | | 9:02:00 PM | | | | | | 4.00 | 40.00 |
| 9/7/2012 | | 4:49:00 PM | | 9:02:00 PM | | | | | | 4.00 | 44.00 |
| 9/13/2012 | | 5:55:00 PM | | 9:02:00 PM | | | | | | 3.00 | 47.00 |
| 9/14/2012 | | 5:52:00 PM | | 9:04:00 PM | | | | | | 3.00 | 50.00 |
| 9/16/2012 | | 4:51:00 PM | | 9:03:00 PM | | | | | | 4.00 | 54.00 |
| 10/2/2012 | | 4:51:00 PM | | 9:03:00 PM | | | | | | 4.00 | 58.00 |
| 10/14/2012 | | 4:55:00 PM | | 9:04:00 PM | | | | | | 4.00 | 62.00 |
| 10/15/2012 | | 4:49:00 PM | | 9:02:00 PM | | | | | | 4.00 | 66.00 |
| 10/18/2012 | | 4:51:00 PM | | 9:03:00 PM | | | | | | 4.00 | 70.00 |
| 10/21/2012 | | 4:56:00 PM | | 9:03:00 PM | | | | | | 4.00 | 74.00 |

# Time Detail

| | | | | |
|---|---|---|---|---|
| **Time Period:** | 7/12/2009 - 7/12/2013 | | **Data Up to Date:** | 7/12/2013 2:17:01 PM |
| **Query:** | Rob Laughlin 07122013 | | **Executed on:** | 7/12/2013 2:24:00 PM |
| **Actual/Adjusted:** | Show hours credited to this period only. | | **Printed for:** | gtorrillo |
| | | | **Insert Page Break After Each Employee:** | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 10/28/2012 | | 3:51:00 PM | | 9:06:00 PM | | | | | | 5.00 | 79.00 |
| 11/5/2012 | | 4:46:00 PM | | 9:02:00 PM | | | | | | 4.00 | 83.00 |
| 11/9/2012 | | 4:54:00 PM | | 9:03:00 PM | | | | | | 4.00 | 87.00 |
| 11/11/2012 | | 4:47:00 PM | | 9:01:00 PM | | | | | | 4.00 | 91.00 |
| 11/13/2012 | | 4:54:00 PM | | 9:03:00 PM | | | | | | 4.00 | 95.00 |
| 11/18/2012 | | 4:52:00 PM | | 9:03:00 PM | | | | | | 4.00 | 99.00 |
| 11/19/2012 | | 4:52:00 PM | | 9:03:00 PM | | | | | | 4.00 | 103.00 |
| 11/23/2012 | | 4:55:00 PM | | 9:03:00 PM | | | | | | 4.00 | 107.00 |
| 11/25/2012 | | 4:52:00 PM | | 9:02:00 PM | | | | | | 4.00 | 111.00 |
| 11/27/2012 | | 5:19:00 PM | | 9:03:00 PM | | | | | | 3.50 | 114.50 |
| 12/2/2012 | | 4:57:00 PM | | 9:04:00 PM | | | | | | 4.00 | 118.50 |
| 12/6/2012 5:00 PM | Blood Day2 | | | | | | 4.00 | | | | 122.50 |
| 12/9/2012 | | 4:57:00 PM | | 9:04:00 PM | | | | | | 4.00 | 126.50 |
| 12/16/2012 5:00 PM | Absent No Pay | | | | | | 4.00 | | | | 130.50 |
| 12/17/2012 | | 5:23:00 PM | | 9:02:00 PM | | | | | | 3.50 | 134.00 |
| 12/18/2012 | | 5:27:00 PM | | 9:02:00 PM | | | | | | 3.50 | 137.50 |
| 12/23/2012 | | 4:52:00 PM | | 9:05:00 PM | | | | | | 4.00 | 141.50 |
| 1/4/2013 | | 5:23:00 PM | | 9:03:00 PM | | | | | | 3.50 | 145.00 |
| 1/5/2013 | | 4:56:00 PM | | 9:02:00 PM | | | | | | 4.00 | 149.00 |
| 1/6/2013 | | 4:48:00 PM | | 9:03:00 PM | | | | | | 4.00 | 153.00 |

# Time Detail

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | | | | | Data Up to Date: | | 7/12/2013 2:17:01 PM | | |
| Query: | Rob Laughlin 07122013 | | | | | | Executed on: | | 7/12/2013 2:24:00 PM | | |
| Actual/Adjusted: | Show hours credited to this period only. | | | | | | Printed for: | | gtorrillo | | |
| | | | | | | | Insert Page Break After Each Employee: | | | No | |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 1/16/2013 | | 5:23:00 PM | | 9:03:00 PM | | | | | | 3.50 | 156.50 |
| 1/18/2013 | | 5:19:00 PM | | 9:05:00 PM | | | | | | 3.75 | 160.25 |
| | | | LV | | | | | | | | |
| 1/26/2013 | | 4:51:00 PM | | 9:03:00 PM | | | | | | 4.00 | 164.25 |
| 2/11/2013 | | 5:24:00 PM | | 9:03:00 PM | | | | | | 3.50 | 167.75 |
| 2/16/2013 | | 4:51:00 PM | | 9:02:00 PM | | | | | | 4.00 | 171.75 |
| 2/17/2013 5:00 PM | Absent No Pay | | | | | | 4.00 | | | | 175.75 |
| 2/25/2013 | | 5:20:00 PM | | 9:03:00 PM | | | | | | 3.50 | 179.25 |
| 2/27/2013 | | 6:49:00 PM | | 7:34:00 PM | | | | | | 0.50 | 179.75 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 3/8/2013 | | 4:52:00 PM | | 9:03:00 PM | | | | | | 4.00 | 183.75 |
| 3/12/2013 | | 5:00:00 PM | | 5:15:00 PM | | | | | | 0.25 | 184.00 |
| | | | | | [Mark as Reviewed] | | | | | | |
| | | O: Forgot Badge | | | | | | | | | |
| 3/15/2013 | | 4:53:00 PM | | 9:02:00 PM | | | | | | 4.00 | 188.00 |
| 4/1/2013 | | 4:50:00 PM | | 9:02:00 PM | | | | | | 4.00 | 192.00 |
| 4/28/2013 | | 4:45:00 PM | | 9:01:00 PM | | | | | | 4.00 | 196.00 |
| 5/6/2013 | | 5:49:00 PM | | 9:01:00 PM | | | | | | 3.00 | 199.00 |
| 5/11/2013 | | 4:51:00 PM | | 9:02:00 PM | | | | | | 4.00 | 203.00 |
| 5/25/2013 | | 4:46:00 PM | | 9:03:00 PM | | | | | | 4.00 | 207.00 |
| 5/26/2013 | | 4:47:00 PM | | 9:02:00 PM | | | | | | 4.00 | 211.00 |

# Time Detail

| | | | | |
|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | Data Up to Date: | 7/12/2013 2:17:01 PM | |
| Query: | Rob Laughlin 07122013 | Executed on: | 7/12/2013 2:24:00 PM | |
| Actual/Adjusted: | Show hours credited to this period only. | Printed for: | gtorrillo | |
| | | Insert Page Break After Each Employee: | No | |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Xfr/Move: Account* | | *Comment* | | | *Xfr: Work Rule* | | | | | | |
| 5/31/2013 | | 4:47:00 PM | | 9:03:00 PM | | | | | | 4.00 | 215.00 |
| 6/8/2013 | | 4:47:00 PM | | 9:02:00 PM | | | | | | 4.00 | 219.00 |
| 6/22/2013 | | 4:51:00 PM | | 9:05:00 PM | | | | | | 4.00 | 223.00 |
| 7/3/2013 6:45 PM | Mand. Education 1 | | | | | | 0.75 | | | | 223.75 |
| 7/6/2013 | | 4:50:00 PM | | 9:02:00 PM | | | | | | 4.00 | 227.75 |
| 7/7/2013 | | 4:50:00 PM | | 9:02:00 PM | | | | | | 4.00 | 231.75 |

| Labor Account Summary | Pay Code | Hours | Money | Days |
|---|---|---|---|---|
| SSIDE/26600210/10043223/104415/NA/NA/NA | | | | |
| | Absent No Pay | 8.00 | | |
| | Blood Day2 | 4.00 | | |
| | Mand. Education 1 | 0.75 | | |
| | Regular1 | 0.25 | | |
| | Regular2 | 178.75 | | |
| | Total Blood Day | 4.00 | | |
| | Total Education | 0.75 | | |
| | Total Non Productive Hrs | 4.75 | | |
| | Total Regular | 179.00 | | |
| | Total UnPaid Hrs | 8.00 | | |
| | xTotal Hrs Pd | 183.75 | | |
| SSIDE/26600210/10043395/104415/NA/NA/NA | | | | |
| | Regular2 | 40.00 | | |
| | Total Regular | 40.00 | | |
| | xTotal Hrs Pd | 40.00 | | |
| Combined Pay Code Summary | Pay Code | Hours | Money | Days |
| | Total Blood Day | 4.00 | | |
| | Total Education | 0.75 | | |
| | Total Non Productive Hrs | 4.75 | | |
| | Total Regular | 219.00 | | |
| | Total UnPaid Hrs | 8.00 | | |
| | xTotal Hrs Pd | 223.75 | | |
| Totals: | | 460.25 | $0.00 | 0.00 |

# Time Detail

| | | | | Data Up to Date: | 7/12/2013 2:17:01 PM |
|---|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | | Executed on: | 7/12/2013 2:24:00 PM |
| Query: | Rob Laughlin 07122013 | | | Printed for: | gtorrillo |
| Actual/Adjusted: | Show hours credited to this period only. | | | Insert Page Break After Each Employee: | No |

| Employee: | Rivera, Jacqueline | | ID: | 135724 | Time Zone: | | Eastern | | |
|---|---|---|---|---|---|---|---|---|---|
| Pay Code Summary | | Pay Code | | | | Hours | | Money | Days |
| | | Absent No Pay | | | | 8.00 | | | |
| | | Blood Day2 | | | | 4.00 | | | |
| | | Mand. Education 1 | | | | 0.75 | | | |
| | | Regular1 | | | | 0.25 | | | |
| | | Regular2 | | | | 218.75 | | | |
| Totals: | | | | | | 231.75 | | $0.00 | 0.00 |

| Employee: | Rizzo, Elena | | ID: | 112185 | Time Zone: | | Eastern | |
|---|---|---|---|---|---|---|---|---|
| Status: | Active | | Status Date: | 8/12/1991 | Pay Rule: | | Nursing OT 11.5 75 FT-C1 | |
| Primary Account | | | Start | End | | | | |
| -/-/-/-/-/-/- | | | Beginning of time | 1/29/2012 | | | | |
| LIJMC/17611030/10019273/101039/NA/NA/NA | | | 1/29/2012 | Forever | NSLIJ/LIJMC/PCS/CCC/CCU/RN | | | |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | Xfr: Work Rule | | | | | | | |
| 2/22/2012 | | 3:26:00 PM | | | | | | | | 0.00 | 0.00 |
| | | US | | | | | | | | | |
| 2/27/2012 | | 6:45:00 AM | | 7:30:00 PM | | | | | | 11.50 | 11.50 |
| 2/29/2012 | | 6:45:00 AM | | 9:00:00 AM | | | | | | 2.00 | 13.50 |
| | | O: Approved | | | | | | | | | |
| 2/29/2012 | | 9:00:00 AM | | 7:30:00 PM | | | | | | 9.50 | 23.00 |
| 2/29/2012 9:00 AM | Sick Nurse 11.5 FT | | | | | | [10.50] | | | | |
| 3/3/2012 7:00 AM | Business Conf Day1 | | | | | | 7.50 | | | | 30.50 |
| 3/3/2012 3:30 PM | Vacation2 | | | | | | 4.00 | | | | 34.50 |
| 3/3/2012 12:00 AM | Smoothed Regular1 | | | | | | 0.75 | | | | 35.25 |
| 3/3/2012 12:00 AM | Smoothed Regular2 | | | | | | 0.25 | | | | 35.50 |
| 3/4/2012 8:00 AM | ACLS Training1 | | | | | | 8.00 | | | | 43.50 |
| 3/7/2012 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.50 | 55.00 |
| 3/7/2012 7:00 AM | Vacation Nurse 11.5 FT | | | | | | [12.50] | | | | |
| 3/9/2012 | | 6:45:00 AM | | 7:30:00 PM | | | | | | 11.50 | 66.50 |
| 3/10/2012 | | 6:45:00 AM | | 7:30:00 PM | | | | | | 11.50 | 78.00 |
| 3/13/2012 | | 6:51:00 AM | | 7:30:00 PM | | | | | | 11.50 | 89.50 |

# Time Detail

| | | | | |
|---|---|---|---|---|
| Time Period: | 1/01/2010  -  2/07/2013 | | Data Up to Date: | 2/7/2013 4:30:30 PM |
| Query: | Rob Mclaughlin Emps 02072013 | | Executed on: | 2/7/2013 4:51:39 PM |
| Actual/Adjusted: | Show hours credited to this period only. | | Printed for: | gtorrillo |
| | | | Insert Page Break After Each Employee: | Yes |

| | | | | |
|---|---|---|---|---|
| Employee: | Thomas, Pascale N | ID:     141237 | Time Zone: | Eastern |
| Status: | Terminated | Status Date:  1/23/2011 | Pay Rule: | Nursing OT 11.5 75 FT-C2 |

Primary Account
-/-/-/-/-/-/-

| | Start | End | |
|---|---|---|---|
| | Beginning of time | 12/12/2010 | |
| MANHA/10616070/10035725/101067/NA/NA/NA | 12/12/2010 | Forever | NSLIJ/MANHA/PCS/ONC-SURG/9 MONTI/RN |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move:  Account | | Comment | | | Xfr:  Work Rule | | | | | | |
| 1/12/2011 | | 8:22:00 AM | | | | | | | | 0.00 | 0.00 |
| | | US | | | | | | | | | |
| 1/13/2011 | | 6:49:00 PM | | | | | | | | 0.00 | 0.00 |
| | | US | | | | | | | | | |

| Job Summary | | Pay Code | Hours | Money | Days |
|---|---|---|---|---|---|
| Totals: | | | 0.00 | $0.00 | |

| Labor Account Summary | | Pay Code | Hours | Money | Days |
|---|---|---|---|---|---|

# DeSilva v. North Shore LIJHS

# Exhibit 3-A

**DESILVA v. NORTH SHORE**
**SUMMARY OF KRONOS TIME DATA**
**VIRGINIA LABUSOHR**
**JULY 2, 2012 - JULY 12, 2013**

| Page Number | Benefit Shifts | "Meal Break-Eligible" Shifts | Non "Meal Break-Eligible" Shifts | Other | Plus 1 | Total Work Entries |
|---|---|---|---|---|---|---|
| 834. | 0 | 1 | 0 | 3 | 0 | 4 |
| 835. | 1 | 11 | 0 | 1 | 4 | 17 |
| 836. | 4 | 7 | 0 | 0 | 6 | 17 |
| 837. | 0 | 13 | 0 | 0 | 9 | 22 |
| 838. | 0 | 9 | 0 | 0 | 11 | 20 |
| 839. | 3 | 10 | 0 | 0 | 6 | 19 |
| 840. | 0 | 10 | 0 | 0 | 9 | 19 |
| 841. | 1 | 9 | 0 | 1 | 7 | 18 |
| 842. | 2 | 9 | 0 | 0 | 8 | 19 |
| 843. | 0 | 10 | 1 | 0 | 8 | 19 |
| 844. | 0 | 10 | 2 | 0 | 8 | 20 |
| 845. | 2 | 10 | 1 | 0 | 11 | 24 |
| 846. | 4 | 6 | 0 | 1 | 4 | 15 |
| 847. | 0 | 11 | 0 | 0 | 7 | 18 |
| 848. | 0 | 10 | 0 | 0 | 9 | 19 |
| 849. | 1 | 10 | 0 | 0 | 6 | 17 |
| 850. | 0 | 5 | 0 | 0 | 8 | 13 |
| **TOTALS** | **18** | **151** | **4** | **6** | **121** | **300** |

The Claro Group, LLC

# Time Detail

| | | | | | | |
|---|---|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | | Data Up to Date: | | 7/12/2013 2:17:01 PM |
| Query: | Rob Laughlin 07122013 | | | Executed on: | | 7/12/2013 2:24:00 PM |
| Actual/Adjusted: | Show hours credited to this period only. | | | Printed for: | | gtorrillo |
| | | | | Insert Page Break After Each Employee: | | No |

| Employee: | Khan, Naveed | | ID: | 151444 | Time Zone: | Eastern | | |
|---|---|---|---|---|---|---|---|---|
| Combined Pay Code Summary | | Pay Code | | | Hours | | Money | Days |
| | | gTotal Adjustments | | | 7.50 | | | |
| | | Total Education | | | 3.00 | | | |
| | | Total Non Productive Hrs | | | 3.00 | | | |
| | | Total Regular | | | 1,079.00 | | | |
| | | Total UnPaid Hrs | | | 7.50 | | | |
| | | xTotal Hrs Pd | | | 1,074.50 | | | |
| Totals: | | | | | 2,174.50 | | $0.00 | 0.00 |
| Pay Code Summary | | Pay Code | | | Hours | | Money | Days |
| | | Absent No Pay | | | 7.50 | | | |
| | | Adj Regular1 | | | 7.50 | | | |
| | | BLS Training1 | | | 3.00 | | | |
| | | Regular1 | | | 982.00 | | | |
| | | Regular2 | | | 89.50 | | | |
| | | Unapproved Hours | | | 4.75 | | | |
| Totals: | | | | | 1,094.25 | | $0.00 | 0.00 |

| Employee: | Labusohr, Virginia J | | ID: | 134320 | | Time Zone: | Eastern | |
|---|---|---|---|---|---|---|---|---|
| Status: | Active | | Status Date: | 11/1/1982 | | Pay Rule: | SS NYSNA 11.83 75 FT-C2 | |
| Primary Account | | | Start | End | | | | |
| -/-/-/-/-/-/-/- | | | Beginning of time | 6/24/2012 | | | | |
| SSIDE/26613040/10037129/104462/NA/NA/NA | | | 6/24/2012 | Forever | | NSLIJ/SSIDE/PCS/CCC/ICU/RN | | |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | Xfr: Work Rule | | | | | | | |
| 7/2/2012 | | 6:52:00 PM | | | | | | | | 0.00 | 0.00 |
| | | | US | | MO | | | | | | |
| 7/7/2012 | | 7:34:00 AM | | | | | | | | 0.00 | 0.00 |
| | | | US | | MO | | | | | | |
| 7/8/2012 | | 7:36:00 AM | | | | | | | | 0.00 | 0.00 |
| | | | US | | MO | | | | | | |
| 7/10/2012 | | 7:37:00 AM | | 6:53:00 PM | | | | | | 10.83 | 10.83 |
| | | | US | | | | | | | | |

# Time Detail

| | | | | | | |
|---|---|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | | Data Up to Date: | | 7/12/2013 2:17:01 PM |
| Query: | Rob Laughlin 07122013 | | | Executed on: | | 7/12/2013 2:24:00 PM |
| Actual/Adjusted: | Show hours credited to this period only. | | | Printed for: | | gtorrillo |
| | | | | Insert Page Break After Each Employee: | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 7/11/2012 | | 8:49:00 AM | | | | | | | | 0.00 | 10.83 |
| | | | US | | MO | | | | | | |
| 7/24/2012 | | 6:48:00 PM | | 7:48:00 AM | | | | | | 12.08 | 22.92 |
| | | | | | VL | | | | | | |
| 7/25/2012 | | 6:50:00 PM | | 7:30:00 AM | | | | | | 11.83 | 34.75 |
| 7/28/2012 | | 7:00:00 PM | | 7:21:00 AM | | | | | | 11.83 | 46.58 |
| | | | | | EV | | | | | | |
| | | | | SS NYSNA 11.83 75 19th Shift Hrs | | | | | | | |
| 7/29/2012 | | 7:00:00 PM | | 7:38:00 AM | | | | | | 11.83 | 58.42 |
| | | | | | LV | | | | | | |
| 7/30/2012 | | 7:00:00 PM | | 7:30:00 AM | | | | | | 11.83 | 70.25 |
| 8/2/2012 | | 6:54:00 PM | | 7:45:00 AM | | | | | | 11.83 | 82.08 |
| | | | | | LV | | | | | | |
| 8/4/2012 | | 6:53:00 PM | | 7:30:00 AM | | | | | | 11.83 | 93.92 |
| 8/5/2012 | | 7:00:00 PM | | 7:55:00 AM | | | | | | 12.33 | 106.25 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 8/5/2012 7:00 PM | In Charge | | | | | | 11.83 | | | | 118.08 |
| 8/6/2012 12:00 AM | Overtime3 | | | | | | 11.83 | | | | 129.92 |
| | | Approved | | | | | | | | | |
| 8/10/2012 | | 7:00:00 PM | | 7:30:00 AM | | | | | | 11.83 | 141.75 |
| 8/10/2012 7:00 PM | SS Personal NYSNA 11.83 FT | | | | | | [12.50] | | | | 153.58 |
| 8/11/2012 | | 6:49:00 PM | | 7:34:00 AM | | | | | | 11.83 | |
| | | | | SS NYSNA 11.83 75 19th Shift Hrs | | | | | | | |
| 8/12/2012 | | 6:46:00 PM | | 7:33:00 AM | | | | | | 11.83 | 165.42 |
| 8/12/2012 7:00 PM | In Charge | | | | | | 11.83 | | | | 177.25 |
| 8/15/2012 | | 6:48:00 PM | | 7:39:00 AM | | | | | | 11.83 | 189.08 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 8/15/2012 7:00 PM | In Charge | | | | | | 11.83 | | | | 200.92 |

# Time Detail

Time Period:      7/12/2009  -  7/12/2013
Query:            Rob Laughlin 07122013
Actual/Adjusted:  Show hours credited to this period only.

Data Up to Date:   7/12/2013 2:17:01 PM
Executed on:       7/12/2013 2:24:00 PM
Printed for:       gtorrillo
Insert Page Break After Each Employee:    No

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 8/16/2012 | | 6:53:00 PM | | 7:47:00 AM | | | | | | 12.08 | 213.00 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 8/16/2012 7:00 PM | In Charge | | | | | | 11.83 | | | | 224.83 |
| 8/18/2012 | | 6:46:00 PM | | 7:51:00 AM | | | | | | 12.08 | 236.92 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 8/19/2012 | | 6:49:00 PM | | 7:32:00 AM | | | | | | 11.83 | 248.75 |
| 8/19/2012 7:00 PM | In Charge | | | | | | 11.83 | | | | 260.58 |
| 8/22/2012 | | 9:46:00 AM | | 11:01:00 AM | | | | | | 1.00 | 261.58 |
| | | | | | SE | | | | | | |
| | | | | SS NYSNA 11.83 75 FT -XTRA 7.5 | | | | | | | |
| 8/22/2012 | | 6:50:00 PM | | 7:34:00 AM | | | | | | 11.83 | 273.42 |
| 8/22/2012 7:00 PM | In Charge | | | | | | 11.83 | | | | 285.25 |
| 8/22/2012 12:00 AM | Straight OT Reg1 | | | | | | 1.00 | | | | |
| 8/23/2012 | | 6:52:00 PM | | 7:39:00 AM | | | | | | 11.83 | 297.08 |
| | | | | | LV | | | | | | |
| 8/23/2012 7:00 PM | In Charge | | | | | | 11.83 | | | | 308.92 |
| 8/26/2012 | | 7:00:00 PM | | 7:30:00 AM | | | | | | 11.83 | 320.75 |
| 8/26/2012 7:00 PM | SS Vacation NYSNA 11.83 FT | | | | | | [12.50] | | | | 332.58 |
| 8/28/2012 | | 7:00:00 PM | | 7:30:00 AM | | | | | | 11.83 | |
| 8/28/2012 7:00 PM | SS Vacation NYSNA 11.83 FT | | | | | | [12.50] | | | | 344.42 |
| 8/30/2012 | | 7:00:00 PM | | 7:30:00 AM | | | | | | 11.83 | |
| 8/30/2012 7:00 PM | SS Vacation NYSNA 11.83 FT | | | | | | [12.50] | | | | 356.25 |
| 9/4/2012 | | 6:53:00 PM | | 7:34:00 AM | | | | | | 11.83 | |
| 9/5/2012 | | 6:53:00 PM | | 7:39:00 AM | | | | | | 11.83 | 368.08 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 9/9/2012 | | 7:00:00 PM | | 7:30:00 AM | | | | | | 11.83 | 379.92 |
| 9/9/2012 7:00 PM | SS Sick NYSNA 11.83 FT | | | | | | [12.50] | | | | |

# Time Detail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Time Period:** | 7/12/2009 - 7/12/2013 | | | | | | | | | |
| **Query:** | Rob Laughlin 07122013 | | | | | | | | | |
| **Actual/Adjusted:** | Show hours credited to this period only. | | | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Data Up to Date:** | | | | | | 7/12/2013 2:17:01 PM | | | | |
| **Executed on:** | | | | | | 7/12/2013 2:24:00 PM | | | | |
| **Printed for:** | | | | | | gtorrillo | | | | |
| **Insert Page Break After Each Employee:** | | | | | | No | | | | |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Xfr/Move: Account* | | | *Comment* | | *Xfr: Work Rule* | | | | | | |
| 9/10/2012 | | 6:50:00 PM | | 7:40:00 AM | | | | | | 11.83 | 391.75 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 9/14/2012 | | 6:47:00 PM | | 7:41:00 AM | | | | | | 11.83 | 403.58 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 9/15/2012 | | 6:51:00 PM | | 7:33:00 AM | | | | | | 11.83 | 415.42 |
| 9/16/2012 | | 6:49:00 PM | | 7:48:00 AM | | | | | | 12.08 | 427.50 |
| | | | | [Mark as Reviewed] | | | | | | | |
| | | | | *SS NYSNA 11.83 75 FT-XTRA 11.83* | | | | | | | |
| 9/16/2012 12:00 AM | In Charge | | | | | | 11.83 | | | | 439.33 |
| 9/19/2012 | | 6:54:00 PM | | 7:41:00 AM | | | | | | 11.83 | 451.17 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 9/19/2012 12:00 AM | In Charge | | | | | | 11.83 | | | | 463.00 |
| 9/20/2012 | | 6:54:00 PM | | 7:31:00 AM | | | | | | 11.83 | 474.83 |
| 9/20/2012 12:00 AM | In Charge | | | | | | 11.83 | | | | 486.67 |
| 9/22/2012 | | 6:47:00 PM | | 7:34:00 AM | | | | | | 11.83 | 498.50 |
| 9/23/2012 | | 6:45:00 PM | | 7:30:00 AM | | | | | | 11.83 | 510.33 |
| 9/27/2012 | | 6:46:00 PM | | 7:36:00 AM | | | | | | 11.83 | 522.17 |
| 9/27/2012 7:00 PM | In Charge | | | | | | 11.83 | | | | 534.00 |
| 9/28/2012 | | 6:52:00 PM | | 7:28:00 AM | | | | | | 11.83 | 545.83 |
| 9/28/2012 12:00 AM | In Charge | | | | | | 11.83 | | | | 557.67 |
| 10/1/2012 | | 6:48:00 PM | | 7:35:00 AM | | | | | | 11.83 | 569.50 |
| | | | | *SS NYSNA 11.83 75 19th Shift Hrs* | | | | | | | |
| 10/1/2012 7:00 PM | In Charge | | | | | | 11.83 | | | | 581.33 |
| 10/2/2012 | | 6:51:00 PM | | 7:30:00 AM | | | | | | 11.83 | 593.17 |
| 10/2/2012 7:00 PM | In Charge | | | | | | 11.83 | | | | 605.00 |
| 10/3/2012 | | 6:51:00 PM | | 7:38:00 AM | | | | | | 11.83 | 616.83 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 10/3/2012 7:00 PM | In Charge | | | | | | 11.83 | | | | 628.67 |
| 10/4/2012 7:00 PM | In Charge | | | | | | 11.58 | | | | 640.25 |

# Time Detail

| | | | | | |
|---|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | Data Up to Date: | | 7/12/2013 2:17:01 PM |
| Query: | Rob Laughlin 07122013 | | Executed on: | | 7/12/2013 2:24:00 PM |
| Actual/Adjusted: | Show hours credited to this period only. | | Printed for: | | gtorrillo |
| | | | Insert Page Break After Each Employee: | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 10/4/2012 | | 7:23:00 PM | | 7:47:00 AM | | | | | | 11.58 | 651.83 |
| | | | [Mark as Reviewed] | | [Mark as Reviewed] | | | | | | |
| | | | | | SS NYSNA 11.83 75 FT-XTRA 11.83 | | | | | | |
| 10/7/2012 | | 6:49:00 PM | | 7:33:00 AM | | | | | | 11.83 | 663.67 |
| 10/7/2012 7:00 PM | In Charge | | | | | | 11.83 | | | | 675.50 |
| 10/8/2012 | | 6:48:00 PM | | 7:34:00 AM | | | | | | 11.83 | 687.33 |
| 10/8/2012 7:00 PM | In Charge | | | | | | 11.83 | | | | 699.17 |
| 10/10/2012 | | 6:53:00 PM | | 7:43:00 AM | | | | | | 11.83 | 711.00 |
| | | | | | [Mark as Reviewed] | | | | | | |
| NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/5T SD/RN | | | | | | | | | | | |
| 10/11/2012 | | 6:56:00 PM | | 7:58:00 AM | | | | | | 12.33 | 723.33 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 10/11/2012 7:00 PM | In Charge | | | | | | 11.83 | | | | 735.17 |
| 10/16/2012 | | 6:47:00 PM | | 7:43:00 AM | | | | | | 11.83 | 747.00 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 10/16/2012 7:00 PM | In Charge | | | | | | 11.83 | | | | 758.83 |
| 10/17/2012 6:50 PM | In Charge | | | | | | 11.83 | | | | 770.67 |
| 10/17/2012 | | 6:50:00 PM | | 7:41:00 AM | | | | | | 11.83 | 782.50 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 10/18/2012 12:00 AM | In Charge (historical date: 9/14/2012) | | | | | | 11.83 | | | | |
| | | Correction After Pay Period End | | | | | | | | | |
| 10/18/2012 12:00 AM | In Charge (historical date: 9/4/2012) | | | | | | 11.83 | | | | |
| | | Correction After Pay Period End | | | | | | | | | |
| 10/18/2012 12:00 AM | In Charge (historical date: 9/5/2012) | | | | | | 11.83 | | | | |
| | | Correction After Pay Period End | | | | | | | | | |
| 10/18/2012 12:00 AM | In Charge (historical date: 9/15/2012) | | | | | | 11.83 | | | | |
| | | Correction After Pay Period End | | | | | | | | | |
| 10/19/2012 | | 6:49:00 PM | | 7:35:00 AM | | | | | | 11.83 | 794.33 |
| 10/19/2012 7:00 PM | In Charge | | | | | | 11.83 | | | | 806.17 |
| 10/20/2012 | | 6:53:00 PM | | 7:44:00 AM | | | | | | 11.83 | 818.00 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 10/20/2012 7:00 PM | In Charge | | | | | | 11.83 | | | | 829.83 |

# Time Detail

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | | | | | | | | | |
| Query: | Rob Laughlin 07122013 | | | | | | | | | | |
| Actual/Adjusted: | Show hours credited to this period only. | | | | | | | | | | |

Data Up to Date: 7/12/2013 2:17:01 PM
Executed on: 7/12/2013 2:24:00 PM
Printed for: gtorrillo
Insert Page Break After Each Employee: No

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 10/21/2012 6:48 PM | In Charge | | | | | | 11.83 | | | | 841.67 |
| 10/21/2012 | | 6:48:00 PM | | 7:51:00 AM | | | | | | 12.08 | 853.75 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 10/27/2012 | | 7:00:00 PM | | 7:30:00 AM | | | | | | 11.83 | 865.58 |
| 10/27/2012 7:00 PM | SS Holiday NYSNA 11.83 FT | | | | | | [12.50] | | | | 877.42 |
| 10/29/2012 | | 7:00:00 PM | | 7:30:00 AM | | | | | | 11.83 | 877.42 |
| 10/29/2012 7:00 PM | SS Holiday NYSNA 11.83 FT | | | | | | [12.50] | | | | 889.25 |
| 10/30/2012 | | 7:00:00 PM | | 7:30:00 AM | | | | | | 11.83 | 889.25 |
| 10/30/2012 7:00 PM | SS Holiday NYSNA 11.83 FT | | | | | | [12.50] | | | | 901.08 |
| 10/31/2012 | | 6:54:00 PM | | 7:37:00 AM | | | | | | 11.83 | 901.08 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 10/31/2012 7:00 PM | In Charge | | | | | | 11.83 | | | | 912.92 |
| 11/4/2012 | | 6:47:00 PM | | 7:32:00 AM | | | | | | 11.83 | 924.75 |
| 11/4/2012 7:00 PM | In Charge | | | | | | 11.83 | | | | 936.58 |
| 11/5/2012 | | 6:49:00 PM | | 7:33:00 AM | | | | | | 11.83 | 948.42 |
| 11/5/2012 7:00 PM | In Charge | | | | | | 11.83 | | | | 960.25 |
| 11/6/2012 6:46 PM | In Charge | | | | | | 11.83 | | | | 972.08 |
| 11/6/2012 | | 6:46:00 PM | | 7:40:00 AM | | | | | | 11.83 | 983.92 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 11/12/2012 | | 6:58:00 PM | | 7:33:00 AM | | | | | | 11.83 | 995.75 |
| 11/13/2012 | | 6:47:00 PM | | 7:41:00 AM | | | | | | 11.83 | 1,007.58 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 11/13/2012 7:00 PM | In Charge | | | | | | 11.83 | | | | 1,019.42 |
| 11/16/2012 | | 6:55:00 PM | | 7:41:00 AM | | | | | | 11.83 | 1,031.25 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 11/17/2012 | | 6:53:00 PM | | 7:35:00 AM | | | | | | 11.83 | 1,043.08 |
| 11/19/2012 | | 6:49:00 PM | | 7:33:00 AM | | | | | | 11.83 | 1,054.92 |

# Time Detail

| | | | | | |
|---|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | Data Up to Date: | 7/12/2013 2:17:01 PM | |
| Query: | Rob Laughlin 07122013 | | Executed on: | 7/12/2013 2:24:00 PM | |
| Actual/Adjusted: | Show hours credited to this period only. | | Printed for: | gtorrillo | |
| | | | Insert Page Break After Each Employee: | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 11/20/2012 | | 6:52:00 PM | | 7:53:00 AM | | | | | | 12.33 | 1,067.25 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 11/20/2012 7:00 PM | In Charge | | | | | | 11.83 | | | | 1,079.08 |
| 11/26/2012 | | 6:45:00 PM | | 7:41:00 AM | | | | | | 11.83 | 1,090.92 |
| | | | | | [Mark as Reviewed] | | | | | | |
| NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/5T SD/RN | | | | SS NYSNA 11.83 75 19th Shift Hrs | | | | | | | |
| 11/28/2012 | | 6:54:00 PM | | 7:40:00 AM | | | | | | 11.83 | 1,102.75 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 11/28/2012 7:00 PM | In Charge | | | | | | 11.83 | | | | 1,114.58 |
| 11/29/2012 | | 6:50:00 PM | | 7:51:00 AM | | | | | | 12.08 | 1,126.67 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 11/29/2012 7:00 PM | In Charge | | | | | | 11.83 | | | | 1,138.50 |
| 11/30/2012 6:51 PM | In Charge | | | | | | 11.83 | | | | 1,150.33 |
| 11/30/2012 | | 6:50:00 PM | | 7:41:00 AM | | | | | | 11.83 | 1,162.17 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 12/3/2012 | | 6:46:00 PM | | 7:51:00 AM | | | | | | 12.08 | 1,174.25 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 12/3/2012 7:00 PM | In Charge | | | | | | 11.83 | | | | 1,186.08 |
| 12/4/2012 | | 6:51:00 PM | | 8:23:00 AM | | | | | | 12.83 | 1,198.92 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 12/4/2012 7:00 PM | In Charge | | | | | | 11.83 | | | | 1,210.75 |
| 12/5/2012 | | 6:49:00 PM | | 7:54:00 AM | | | | | | 12.33 | 1,223.08 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 12/5/2012 7:00 PM | In Charge | | | | | | 11.83 | | | | 1,234.92 |
| 12/12/2012 | | 6:50:00 PM | | 8:56:00 AM | | | | | | 13.33 | 1,248.25 |
| | | | | | VL | | | | | | |
| 12/12/2012 7:00 PM | In Charge | | | | | | 11.83 | | | | 1,260.08 |
| 12/14/2012 | | 6:52:00 PM | | 7:40:00 AM | | | | | | 11.83 | 1,271.92 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 12/14/2012 7:00 PM | In Charge | | | | | | 11.83 | | | | 1,283.75 |

# Time Detail

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | | Data Up to Date: | 7/12/2013 2:17:01 PM | | | |
| Query: | Rob Laughlin 07122013 | | | Executed on: | 7/12/2013 2:24:00 PM | | | |
| Actual/Adjusted: | Show hours credited to this period only. | | | Printed for: | gtorrillo | | | |
| | | | | Insert Page Break After Each Employee: | No | | | |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 12/15/2012 6:50 PM | In Charge | | | | | | 11.83 | | | | 1,295.58 |
| 12/15/2012 | | 6:50:00 PM | | 7:30:00 AM | | | | | | 11.83 | 1,307.42 |
| 12/16/2012 6:50 PM | In Charge | | | | | | 11.83 | | | | 1,319.25 |
| 12/16/2012 | | 6:49:00 PM | | 7:37:00 AM | | | | | | 11.83 | 1,331.08 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 12/19/2012 | | 6:54:00 PM | | 7:30:00 AM | | | | | | 11.83 | 1,342.92 |
| 12/19/2012 7:00 PM | In Charge | | | | | | 11.83 | | | | 1,354.75 |
| 12/20/2012 | | 6:50:00 PM | | 7:44:00 AM | | | | | | 11.83 | 1,366.58 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 12/20/2012 7:03 PM | In Charge | | | | | | 11.83 | | | | 1,378.42 |
| 12/23/2012 | | 6:52:00 PM | | 7:48:00 AM | | | | | | 12.08 | 1,390.50 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 12/23/2012 7:00 PM | In Charge | | | | | | 11.83 | | | | 1,402.33 |
| 12/24/2012 6:50 PM | In Charge | | | | | | 11.83 | | | | 1,414.17 |
| 12/24/2012 | | 6:50:00 PM | | 7:49:00 AM | | | | | | 12.08 | 1,426.25 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 12/26/2012 | | 7:00:00 PM | | 7:30:00 AM | | | | | | 11.83 | 1,438.08 |
| 12/26/2012 7:00 PM | SS Holiday NYSNA 11.83 FT | | | | | [12.50] | | | | | 1,449.92 |
| 12/30/2012 | | 6:57:00 PM | | 7:38:00 AM | | | | | | 11.83 | |
| | | | | | [Mark as Reviewed] | | | | | | |
| 1/1/2013 | | 6:46:00 PM | | 7:46:00 AM | | | | | | 12.08 | 1,462.00 |
| | | | | | [Mark as Reviewed] | | | | | | |
| NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/5T SD/RN | | | | | | | | | | | |
| 1/2/2013 | | 6:50:00 PM | | 7:37:00 AM | | | | | | 11.83 | 1,473.83 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 1/2/2013 7:00 PM | In Charge | | | | | | 11.83 | | | | 1,485.67 |
| 1/4/2013 12:00 AM | Adj Overtime3 (historical date: 12/12/2012) | | | | | | 1.50 | | | | |
| | | Correction After Pay Period End | | | | | | | | | |

# Time Detail

Time Period:     7/12/2009 - 7/12/2013
Query:     Rob Laughlin 07122013
Actual/Adjusted:     Show hours credited to this period only.

Data Up to Date:     7/12/2013 2:17:01 PM
Executed on:     7/12/2013 2:24:00 PM
Printed for:     gtorrillo
Insert Page Break After Each Employee:     No

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 1/7/2013 | | 6:53:00 PM | | 8:01:00 AM | | | | | | 12.33 | 1,498.00 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 1/7/2013 7:00 PM | In Charge | | | | | | 11.83 | | | | 1,509.83 |
| 1/8/2013 | | 6:50:00 PM | | 7:32:00 AM | | | | | | 11.83 | 1,521.67 |
| | | | | | SS NYSNA 11.83 75 19th Shift Hrs | | | | | | |
| 1/8/2013 7:00 PM | In Charge | | | | | | 11.83 | | | | 1,533.50 |
| 1/11/2013 | | 6:51:00 PM | | 7:52:00 AM | | | | | | 12.08 | 1,545.58 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 1/11/2013 7:00 PM | In Charge | | | | | | 11.83 | | | | 1,557.42 |
| 1/12/2013 6:47 PM | In Charge | | | | | | 11.83 | | | | 1,569.25 |
| 1/12/2013 | | 6:47:00 PM | | 7:33:00 AM | | | | | | 11.83 | 1,581.08 |
| 1/13/2013 6:50 PM | In Charge | | | | | | 11.83 | | | | 1,592.92 |
| 1/13/2013 | | 6:49:00 PM | | 7:30:00 AM | | | | | | 11.83 | 1,604.75 |
| 1/15/2013 | | 7:00:00 PM | | 7:30:00 AM | | | | | | 11.83 | 1,616.58 |
| 1/15/2013 7:00 PM | SS Personal NYSNA 11.83 FT | | | | | | [12.50] | | | | 1,628.42 |
| 1/17/2013 | | 7:00:00 PM | | 7:30:00 AM | | | | | | 11.83 | |
| 1/17/2013 7:00 PM | SS Sick NYSNA 11.83 FT | | | | | | [12.50] | | | | 1,640.25 |
| 1/20/2013 | | 6:45:00 PM | | 7:33:00 AM | | | | | | 11.83 | |
| NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/5T SD/RN | | | | | | | | | | | |
| 1/21/2013 | | 6:46:00 PM | | 7:47:00 AM | | | | | | 12.08 | 1,652.33 |
| | | | | | [Mark as Reviewed] | | | | | | |
| NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/5T SD/RN | | | | | | | | | | | |
| 1/24/2013 | | 6:49:00 PM | | 7:52:00 AM | | | | | | 12.08 | 1,664.42 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 1/24/2013 7:00 PM | In Charge | | | | | | 11.83 | | | | 1,676.25 |
| 1/25/2013 6:56 PM | In Charge | | | | | | 11.83 | | | | 1,688.08 |
| 1/25/2013 | | 6:56:00 PM | | 7:39:00 AM | | | | | | 11.83 | 1,699.92 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 1/26/2013 6:52 PM | In Charge | | | | | | 11.83 | | | | 1,711.75 |

# Time Detail

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | | | | | | Data Up to Date: | 7/12/2013 2:17:01 PM | | |
| Query: | Rob Laughlin 07122013 | | | | | | | Executed on: | 7/12/2013 2:24:00 PM | | |
| Actual/Adjusted: | Show hours credited to this period only. | | | | | | | Printed for: | gtorrillo | | |
| | | | | | | | | Insert Page Break After Each Employee: | | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 1/26/2013 | | 6:52:00 PM | | 7:30:00 AM | | | | | | 11.83 | 1,723.58 |
| | | | | | SS NYSNA 11.83 75 FT-XTRA 11.83 | | | | | | |
| 1/29/2013 | | 6:47:00 PM | | 7:42:00 AM | | | | | | 11.83 | 1,735.42 |
| | | | | | [Mark as Reviewed] | | | | | | |
| NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/5T SD/RN | | | | | | | | | | | |
| 1/30/2013 | | 6:51:00 PM | | 7:33:00 AM | | | | | | 11.83 | 1,747.25 |
| 1/30/2013 7:00 PM | In Charge | | | | | | 11.83 | | | | 1,759.08 |
| 2/3/2013 | | 6:45:00 PM | | 7:46:00 AM | | | | | | 12.08 | 1,771.17 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 2/3/2013 7:00 PM | In Charge | | | | | | 11.83 | | | | 1,783.00 |
| 2/4/2013 6:51 PM | In Charge | | | | | | 11.83 | | | | 1,794.83 |
| 2/4/2013 | | 6:50:00 PM | | 7:32:00 AM | | | | | | 11.83 | 1,806.67 |
| | | | | | SS NYSNA 11.83 75 19th Shift Hrs | | | | | | |
| 2/5/2013 6:50 PM | In Charge | | | | | | 11.83 | | | | 1,818.50 |
| 2/5/2013 | | 6:50:00 PM | | 7:37:00 AM | | | | | | 11.83 | 1,830.33 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 2/6/2013 | | 8:18:00 AM | | 9:02:00 AM | | | | | | 0.50 | 1,830.83 |
| | | | | | SE | | | | | | |
| | | | | | SS NYSNA 11.83 75 FT-XTRA 11.83 | | | | | | |
| 2/8/2013 | | 6:45:00 PM | | 9:50:00 AM | | | | | | 14.08 | 1,844.92 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 2/8/2013 7:00 PM | In Charge | | | | | | 11.83 | | | | 1,856.75 |
| 2/9/2013 6:45 PM | In Charge | | | | | | 11.83 | | | | 1,868.58 |
| 2/9/2013 | | 6:45:00 PM | | 7:59:00 AM | | | | | | 12.33 | 1,880.92 |
| | | | | | VL | | | | | | |
| 2/12/2013 | | 6:46:00 PM | | 8:02:00 AM | | | | | | 12.33 | 1,893.25 |
| | | | | | VL | | | | | | |
| 2/12/2013 7:00 PM | In Charge | | | | | | 11.83 | | | | 1,905.08 |
| 2/13/2013 6:52 PM | In Charge | | | | | | 11.83 | | | | 1,916.92 |
| 2/13/2013 | | 6:52:00 PM | | 7:40:00 AM | | | | | | 11.83 | 1,928.75 |
| | | | | | [Mark as Reviewed] | | | | | | |

# Time Detail

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Time Period:** | 7/12/2009 - 7/12/2013 | | | | | | | | Data Up to Date: | 7/12/2013 2:17:01 PM | |
| **Query:** | Rob Laughlin 07122013 | | | | | | | | Executed on: | 7/12/2013 2:24:00 PM | |
| | | | | | | | | | Printed for: | gtorrillo | |
| **Actual/Adjusted:** | Show hours credited to this period only. | | | | | | | | Insert Page Break After Each Employee: | No | |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 2/17/2013 | | 6:50:00 PM | | 7:32:00 AM | | | | | | 11.83 | 1,940.58 |
| | | | | | | | | | | | |
| 2/17/2013 7:00 PM | In Charge | | | | | | 11.83 | | | | 1,952.42 |
| 2/18/2013 | | 6:48:00 PM | | 7:36:00 AM | | | | | | 11.83 | 1,964.25 |
| | | | | | | | | | | | |
| 2/18/2013 7:00 PM | In Charge | | | | | | 11.83 | | | | 1,976.08 |
| 2/20/2013 | | 6:45:00 PM | | 7:41:00 AM | | | | | | 11.83 | 1,987.92 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 2/21/2013 | | 6:48:00 PM | | 7:38:00 AM | | | | | | 11.83 | 1,999.75 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 2/21/2013 7:00 PM | In Charge | | | | | | 11.83 | | | | 2,011.58 |
| 2/25/2013 8:00 AM | Non Mand Education1 | | | | | | 2.00 | | | | 2,013.58 |
| 2/26/2013 | | 6:45:00 PM | | 7:48:00 AM | | | | | | 12.08 | 2,025.67 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 2/26/2013 7:00 PM | In Charge | | | | | | 11.83 | | | | 2,037.50 |
| 2/27/2013 | | 6:49:00 PM | | 7:43:00 AM | | | | | | 11.83 | 2,049.33 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 2/27/2013 7:00 PM | In Charge | | | | | | 11.83 | | | | 2,061.17 |
| 2/28/2013 | | 6:50:00 PM | | 8:06:00 AM | | | | | | 12.33 | 2,073.50 |
| | | | | VL | | | | | | | |
| | | | | SS NYSNA 11.83 75 FT-XTRA 11.83 | | | | | | | |
| 2/28/2013 7:00 PM | In Charge | | | | | | 11.83 | | | | 2,085.33 |
| 3/3/2013 | | 6:52:00 PM | | 7:48:00 AM | | | | | | 12.08 | 2,097.42 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 3/3/2013 7:00 PM | In Charge | | | | | | 11.83 | | | | 2,109.25 |
| 3/4/2013 6:52 PM | In Charge | | | | | | 11.83 | | | | 2,121.08 |
| 3/4/2013 | | 6:52:00 PM | | 7:47:00 AM | | | | | | 12.08 | 2,133.17 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 3/5/2013 8:00 AM | Mand. Education 1 | | | | | | 4.00 | | | | 2,137.17 |
| 3/7/2013 | | 6:46:00 PM | | 8:03:00 AM | | | | | | 12.33 | 2,149.50 |
| | | | | VL | | | | | | | |

# Time Detail

| | | | | | | Data Up to Date: | | 7/12/2013 2:17:01 PM |
Time Period: 7/12/2009 - 7/12/2013 — Executed on: 7/12/2013 2:24:00 PM
Query: Rob Laughlin 07122013 — Printed for: gtorrillo
Actual/Adjusted: Show hours credited to this period only. — Insert Page Break After Each Employee: No

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 3/8/2013 | | 6:49:00 PM | | 7:41:00 AM | | | | | | 11.83 | 2,161.33 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 3/11/2013 | | 6:47:00 PM | | 7:38:00 AM | | | | | | 11.83 | 2,173.17 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 3/11/2013 7:00 PM | In Charge | | | | | | 11.83 | | | | 2,185.00 |
| 3/12/2013 | | 6:50:00 PM | | 9:13:00 AM | | | | | | 13.58 | 2,198.58 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 3/12/2013 7:00 PM | In Charge | | | | | | 11.83 | | | | 2,210.42 |
| 3/17/2013 | | 7:00:00 PM | | 7:30:00 AM | | | | | | 11.83 | 2,222.25 |
| 3/17/2013 7:00 PM | SS Holiday NYSNA 11.83 FT | | | | | | [12.50] | | | | 2,234.33 |
| 3/18/2013 | | 6:49:00 PM | | 7:47:00 AM | | | | | | 12.08 | |
| | | | | | [Mark as Reviewed] | | | | | | |
| | | SS NYSNA 11.83 75 19th Shift Hrs | | | | | | | | | |
| 3/18/2013 7:00 PM | In Charge | | | | | | 11.83 | | | | 2,246.17 |
| 3/19/2013 | | 6:46:00 PM | | 7:38:00 AM | | | | | | 11.83 | 2,258.00 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 3/19/2013 7:00 PM | In Charge | | | | | | 11.83 | | | | 2,269.83 |
| 3/25/2013 8:00 AM | Mand. Education 1 | | | | | | 7.33 | | | | 2,277.17 |
| 3/25/2013 3:00 PM | Mand. Education 2 | | | | | | 0.17 | | | | 2,277.33 |
| 3/25/2013 4:00 PM | Personal2 | | | | | | 4.33 | | | | 2,281.67 |
| 3/25/2013 12:00 AM | Smoothed Regular1 | | | | | | 0.42 | | | | 2,282.08 |
| 3/25/2013 12:00 AM | Smoothed Regular2 | | | | | | 0.25 | | | | 2,282.33 |
| 3/26/2013 | | 6:53:00 PM | | 7:57:00 AM | | | | | | 12.33 | 2,294.67 |
| | | | | | VL | | | | | | |
| 3/26/2013 7:00 PM | In Charge | | | | | | 11.83 | | | | 2,306.50 |
| 3/27/2013 6:47 PM | In Charge | | | | | | 11.83 | | | | 2,318.33 |
| 3/27/2013 | | 6:46:00 PM | | 7:50:00 AM | | | | | | 12.08 | 2,330.42 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 3/28/2013 6:49 PM | In Charge | | | | | | 11.83 | | | | 2,342.25 |
| 3/28/2013 | | 6:48:00 PM | | 7:51:00 AM | | | | | | 12.08 | 2,354.33 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 4/1/2013 | | 6:51:00 PM | | 8:15:00 AM | | | | | | 12.58 | 2,366.92 |

# Time Detail

| | |
|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 |
| Query: | Rob Laughlin 07122013 |
| Actual/Adjusted: | Show hours credited to this period only. |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 4/1/2013 7:00 PM | In Charge | | | | | | 11.83 | | | | 2,378.75 |
| 4/2/2013 | | 6:50:00 PM | | 7:54:00 AM | | | | | | 12.33 | 2,391.08 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 4/2/2013 7:00 PM | In Charge | | | | | | 11.83 | | | | 2,402.92 |
| 4/4/2013 | | 6:49:00 PM | | 7:30:00 AM | | | | | | 11.83 | 2,414.75 |
| NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/5T SD/RN | | | | | | | | | | | |
| 4/4/2013 12:00 AM | Sleep Time (historical date: 2/9/2013) | | | | | | 7.50 | | | | |
| | Correction After Pay Period End | | | | | | | | | | |
| 4/5/2013 | | 6:51:00 PM | | 7:48:00 AM | | | | | | 12.08 | 2,426.83 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 4/5/2013 7:00 PM | In Charge | | | | | | 11.83 | | | | 2,438.67 |
| 4/8/2013 | | 6:48:00 PM | | 7:36:00 AM | | | | | | 11.83 | 2,450.50 |
| 4/8/2013 7:00 PM | In Charge | | | | | | 11.83 | | | | 2,462.33 |
| 4/9/2013 6:51 PM | In Charge | | | | | | 11.83 | | | | 2,474.17 |
| 4/9/2013 | | 6:51:00 PM | | 7:33:00 AM | | | | | | 11.83 | 2,486.00 |
| 4/14/2013 | | 7:00:00 PM | | 7:30:00 AM | | | | | | 11.83 | 2,497.83 |
| 4/14/2013 7:00 PM | SS Vacation NYSNA 11.83 FT | | | | | | [12.50] | | | | 2,509.67 |
| 4/17/2013 | | 7:00:00 PM | | 7:30:00 AM | | | | | | 11.83 | |
| 4/17/2013 7:00 PM | SS Vacation NYSNA 11.83 FT | | | | | | [12.50] | | | | 2,521.50 |
| 4/20/2013 | | 7:00:00 PM | | 7:30:00 AM | | | | | | 11.83 | |
| 4/20/2013 7:00 PM | SS Vacation NYSNA 11.83 FT | | | | | | [12.50] | | | | 2,533.33 |
| 4/23/2013 | | 7:00:00 PM | | 7:30:00 AM | | | | | | 11.83 | |
| 4/23/2013 7:00 PM | SS Vacation NYSNA 11.83 FT | | | | | | [12.50] | | | | 2,535.08 |
| 4/24/2013 | | 1:59:00 PM | | 3:51:00 PM | | | | | | 1.75 | |
| | | | | | [Mark as Reviewed], [Mark as Reviewed] | | | | | | |
| | | | | | SS NYSNA 11.83 75 FT -XTRA 7.5 | | | | | | |
| | | O: Approved | | | | | | | | | |
| 4/25/2013 | | 6:51:00 PM | | 7:34:00 AM | | | | | | 11.83 | 2,546.92 |
| NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/5T SD/RN | | | | | | | | | | | |

# Time Detail

| Time Period: | 7/12/2009 - 7/12/2013 | | Data Up to Date: | 7/12/2013 2:17:01 PM |
|---|---|---|---|---|
| Query: | Rob Laughlin 07122013 | | Executed on: | 7/12/2013 2:24:00 PM |
| Actual/Adjusted: | Show hours credited to this period only. | | Printed for: | gtorrillo |
| | | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 4/26/2013 | | 6:54:00 PM | | 7:39:00 AM | | | | | | 11.83 | 2,558.75 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 4/26/2013 7:00 PM | In Charge | | | | | | 11.83 | | | | 2,570.58 |
| 4/29/2013 | | 6:51:00 PM | | 7:47:00 AM | | | | | | 12.08 | 2,582.67 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 4/30/2013 | | 6:49:00 PM | | 7:40:00 AM | | | | | | 11.83 | 2,594.50 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 5/1/2013 7:00 PM | UNV24HR | | | | | | 0.00 | | | | 2,594.50 |
| 5/2/2013 7:00 PM | UNV24HR | | | | | | 0.00 | | | | 2,594.50 |
| 5/3/2013 | | 6:50:00 PM | | 8:31:00 AM | | | | | | 12.83 | 2,607.33 |
| | | | | | VL | | | | | | |
| 5/3/2013 7:00 PM | In Charge | | | | | | 11.83 | | | | 2,619.17 |
| 5/5/2013 | | 6:47:00 PM | | 7:45:00 AM | | | | | | 11.83 | 2,631.00 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 5/5/2013 7:00 PM | In Charge | | | | | | 11.83 | | | | 2,642.83 |
| 5/6/2013 | | 6:47:00 PM | | 7:23:00 AM | | | | | | 11.83 | 2,654.67 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 5/8/2013 | | 6:51:00 PM | | 7:44:00 AM | | | | | | 11.83 | 2,666.50 |
| | | | | | [Mark as Reviewed] | | | | | | |
| NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/5T SD/RN | | | | SS NYSNA 11.83 75 19th Shift Hrs | | | | | | | |
| 5/9/2013 | | 6:51:00 PM | | 7:32:00 AM | | | | | | 11.83 | 2,678.33 |
| NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/5T SD/RN | | | | | | | | | | | |
| 5/13/2013 7:00 PM | In Charge | | | | | | 11.83 | | | | 2,690.17 |
| 5/14/2013 | | 6:47:00 PM | | 7:35:00 AM | | | | | | 11.83 | 2,702.00 |
| 5/15/2013 | | 6:49:00 PM | | 7:44:00 AM | | | | | | 11.83 | 2,713.83 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 5/17/2013 6:51 PM | In Charge | | | | | | 11.83 | | | | 2,725.67 |
| 5/17/2013 | | 6:51:00 PM | | 7:35:00 AM | | | | | | 11.83 | 2,737.50 |
| NSLIJ/SSIDE/PCS/CCC/ICU/RN | | | | SS NYSNA 11.83 75 FT-XTRA 11.83 | | | | | | | |

# Time Detail

| | | | | |
|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | Data Up to Date: | 7/12/2013 2:17:01 PM | |
| Query: | Rob Laughlin 07122013 | Executed on: | 7/12/2013 2:24:00 PM | |
| Actual/Adjusted: | Show hours credited to this period only. | Printed for: | gtorrillo | |
| | | Insert Page Break After Each Employee: | No | |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 5/18/2013 | | 6:48:00 PM | | 8:13:00 AM | | | | | | 12.58 | 2,750.08 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 5/18/2013 7:00 PM | In Charge | | | | | | 11.83 | | | | 2,761.92 |
| 5/19/2013 | | 6:48:00 PM | | 7:50:00 AM | | | | | | 12.08 | 2,774.00 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 5/19/2013 7:00 PM | In Charge | | | | | | 11.83 | | | | 2,785.83 |
| 5/22/2013 | | 6:47:00 PM | | 7:42:00 AM | | | | | | 11.83 | 2,797.67 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 5/25/2013 | | 6:46:00 PM | | 7:40:00 AM | | | | | | 11.83 | 2,809.50 |
| | | | | | LV | | | | | | |
| 5/25/2013 7:00 PM | In Charge | | | | | | 12.00 | | | | 2,821.50 |
| 5/26/2013 7:00 AM | In Charge | | | | | | 11.83 | | | | 2,833.33 |
| 5/26/2013 | | 6:52:00 PM | | 7:35:00 AM | | | | | | 11.83 | 2,845.17 |
| 5/29/2013 | | 6:49:00 PM | | 7:31:00 AM | | | | | | 11.83 | 2,857.00 |
| 5/29/2013 7:00 PM | In Charge | | | | | | 11.83 | | | | 2,868.83 |
| 5/30/2013 | | 6:53:00 PM | | 8:04:00 AM | | | | | | 12.33 | 2,881.17 |
| | | | | | [Mark as Reviewed] | | | | | | |
| NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/5T SD/RN | | | | | | | | | | | |
| 6/1/2013 7:00 AM | UNV24HR | | | | | | 0.00 | | | | 2,881.17 |
| 6/2/2013 7:00 AM | UNV24HR | | | | | | 0.00 | | | | 2,881.17 |
| 6/3/2013 7:00 AM | UNV24HR | | | | | | 0.00 | | | | 2,881.17 |
| 6/4/2013 | | 6:47:00 PM | | 7:34:00 AM | | | | | | 11.83 | 2,893.00 |
| NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/5T SD/RN | | | | | | | | | | | |
| 6/5/2013 | | 6:50:00 PM | | 7:59:00 AM | | | | | | 12.33 | 2,905.33 |
| | | | | | [Mark as Reviewed] | | | | | | |
| NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/5T SD/RN | | | | | | | | | | | |
| 6/8/2013 | | 6:50:00 PM | | 8:04:00 AM | | | | | | 12.33 | 2,917.67 |
| | | | | | [Mark as Reviewed] | | | | | | |
| | | O: Approved | | | | | | | | | |
| 6/8/2013 7:00 PM | In Charge | | | | | | 11.83 | | | | 2,929.50 |

# Time Detail

| | | |
|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | |
| Query: | Rob Laughlin 07122013 | |
| Actual/Adjusted: | Show hours credited to this period only. | |

| | Data Up to Date: | 7/12/2013 2:17:01 PM |
|---|---|---|
| | Executed on: | 7/12/2013 2:24:00 PM |
| | Printed for: | gtorrillo |
| | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 6/9/2013 | | 6:52:00 PM | | 7:37:00 AM | | | | | | 11.83 | 2,941.33 |
| | | | | | [Mark as Reviewed] | | | | | | |
| | | | | | SS NYSNA 11.83 75 19th Shift Hrs | | | | | | |
| 6/9/2013 7:00 PM | In Charge | | | | | | 11.83 | | | | 2,953.17 |
| 6/12/2013 | | 6:45:00 PM | | 7:42:00 AM | | | | | | 11.83 | 2,965.00 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 6/13/2013 | | 6:51:00 PM | | 8:04:00 AM | | | | | | 12.33 | 2,977.33 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 6/16/2013 | | 6:54:00 PM | | 7:48:00 AM | | | | | | 12.08 | 2,989.42 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 6/17/2013 | | 6:48:00 PM | | 7:45:00 AM | | | | | | 11.83 | 3,001.25 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 6/18/2013 | | 6:56:00 PM | | 7:46:00 AM | | | | | | 12.08 | 3,013.33 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 6/20/2013 7:00 PM | UNV24HR | | | | | | 0.00 | | | | 3,013.33 |
| 6/21/2013 | | 6:49:00 PM | | 8:01:00 AM | | | | | | 12.33 | 3,025.67 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 6/21/2013 7:00 PM | In Charge | | | | | | 11.83 | | | | 3,037.50 |
| 6/25/2013 | | 6:52:00 PM | | 7:33:00 AM | | | | | | 11.83 | 3,049.33 |
| 6/25/2013 7:00 PM | SS RN Preceptor | | | | | | 11.83 | | | | 3,061.17 |
| 6/26/2013 | | 6:49:00 PM | | 7:43:00 AM | | | | | | 11.83 | 3,073.00 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 6/26/2013 7:00 PM | SS RN Preceptor | | | | | | 11.83 | | | | 3,084.83 |
| 6/29/2013 | | 6:51:00 PM | | 7:40:00 AM | | | | | | 11.83 | 3,096.67 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 6/29/2013 7:00 PM | SS RN Preceptor | | | | | | 11.83 | | | | 3,108.50 |
| 6/30/2013 | | 7:00:00 PM | | 7:30:00 AM | | | | | | 11.83 | 3,120.33 |
| 6/30/2013 7:00 PM | SS Sick NYSNA 11.83 FT | | | | | | [12.50] | | | | |

# Time Detail

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | | | | | | Data Up to Date: | | 7/12/2013 2:17:01 PM | |
| Query: | Rob Laughlin 07122013 | | | | | | | Executed on: | | 7/12/2013 2:24:00 PM | |
| Actual/Adjusted: | Show hours credited to this period only. | | | | | | | Printed for: | | gtorrillo | |
| | | | | | | | | Insert Page Break After Each Employee: | | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move:  Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 7/3/2013 | | 6:47:00 PM | | 7:59:00 AM | | | | | | 12.33 | 3,132.67 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 7/4/2013 | | 6:47:00 PM | | 7:47:00 AM | | | | | | 12.08 | 3,144.75 |
| | | | | | [Mark as Reviewed] | | | | | | |
| 7/4/2013 7:00 PM | In Charge | | | | | | 11.83 | | | | 3,156.58 |
| 7/5/2013 7:00 PM | UNV24HR | | | | | | 0.00 | | | | 3,156.58 |
| 7/5/2013 12:00 AM | SS RN Preceptor (historical date: 6/16/2013) | | | | | | 11.83 | | | | |
| | | Correction After Pay Period End | | | | | | | | | |
| 7/5/2013 12:00 AM | SS RN Preceptor (historical date: 6/17/2013) | | | | | | 11.83 | | | | |
| | | Correction After Pay Period End | | | | | | | | | |
| 7/5/2013 12:00 AM | SS RN Preceptor (historical date: 6/18/2013) | | | | | | 11.83 | | | | |
| | | Correction After Pay Period End | | | | | | | | | |
| 7/6/2013 7:00 PM | UNV24HR | | | | | | 0.00 | | | | 3,156.58 |
| 7/7/2013 | | 6:46:00 PM | | 7:34:00 AM | | | | | | 11.83 | 3,168.42 |
| NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/5T SD/RN | | | | | | | | | | | |
| 7/8/2013 | | 6:45:00 PM | | 7:36:00 AM | | | | | | 11.83 | 3,180.25 |
| NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/5T SD/RN | | | | | | | | | | | |
| 7/10/2013 | | 6:51:00 PM | | 7:55:00 AM | | | | | | 12.33 | 3,192.58 |
| | | | | | VL | | | | | | |
| NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/5T SD/RN | | | | | | | | | | | |
| 7/11/2013 7:00 PM | UNV24HR | | | | | | 0.00 | | | | 3,192.58 |
| 7/12/2013 7:00 PM | UNV24HR | | | | | | 0.00 | | | | 3,192.58 |

# Time Detail

| | |
|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 |
| Query: | Rob Laughlin 07122013 |
| Actual/Adjusted: | Show hours credited to this period only. |

| | |
|---|---|
| Data Up to Date: | 7/12/2013 2:17:01 PM |
| Executed on: | 7/12/2013 2:24:00 PM |
| Printed for: | gtorrillo |
| Insert Page Break After Each Employee: | No |

| Job Summary | Pay Code | Hours | Money | Days |
|---|---|---|---|---|
| RN | NSLIJ/SSIDE/PCS/CCC/ICU | | | |
| | 19th Shift Hrs NOT PAID | 83.08 | | |
| | Adj Overtime3 | 1.50 | | |
| | gTotal Adjustments | 1.50 | | |
| | gTotal Oncall In Chrg Addl Cov | 1,242.42 | | |
| | gTotal OT | 85.50 | | |
| | gTotal PTO-Hol Shift 2 | 4.33 | | |
| | gTotal PTO-Hol Shift 3 | 177.50 | | |
| | gTotal Smoothed Regular Hours | 93.33 | | |
| | Holiday Worked3 | 47.33 | | |
| | Holiday3 | 59.17 | | |
| | In Charge | 1,171.42 | | |
| | Mand. Education 1 | 11.33 | | |
| | Mand. Education 2 | 0.17 | | |
| | Non Mand Education1 | 2.00 | | |
| | Overtime1 | 2.00 | | |
| | Overtime3 | 83.50 | | |
| | Personal2 | 4.33 | | |
| | Personal3 | 23.67 | | |
| | Regular1 | 6.83 | | |
| | Regular2 | 4.00 | | |
| | Regular3 | 1,378.50 | | |
| | Sick3 | 35.50 | | |
| | Sleep Time | 7.50 | | |
| | Smoothed Regular1 | 0.83 | | |
| | Smoothed Regular2 | 0.50 | | |
| | Smoothed Regular3 | 92.00 | | |
| | SS RN Preceptor | 71.00 | | |
| | Straight OT Reg1 | 1.00 | | |
| | Total 19th Shift Hours | 83.08 | | |
| | Total Education | 13.50 | | |
| | Total Holiday | 59.17 | | |
| | Total Holiday Worked | 47.33 | | |
| | Total Non Productive Hrs | 219.00 | | |
| | Total OT | 87.00 | | |
| | Total Personal | 28.00 | | |
| | Total Regular | 1,389.33 | | |
| | Total Sick | 35.50 | | |
| | Total Sleep Time | 7.50 | | |
| | Total Smoothed Regular Hours | 93.33 | | |
| | Total Straight OT | 1.00 | | |
| | Total Vacation | 82.83 | | |
| | Unapproved Hours | 15.75 | | |

# Time Detail

| | | | |
|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | Executed on: | 7/12/2013 2:24:00 PM |
| Query: | Rob Laughlin 07122013 | Printed for: | gtorrillo |
| Actual/Adjusted: | Show hours credited to this period only. | Insert Page Break After Each Employee: | No |

| RN | NSLIJ/SSIDE/PCS/CCC/ICU | | | |
|---|---|---|---|---|
| | Vacation3 | 82.83 | | |
| | xTotal Hrs Pd | 1,749.00 | | |
| | xTotal OT and OT OnCall Hours | 85.50 | | |
| | xTotal Premium OT | 87.00 | | |
| **RN** | **NSLIJ/SSIDE/PCS/MED-SURG/5 TWR/5T SD** | | | |
| | 19th Shift Hrs NOT PAID | 23.67 | | |
| | gTotal Smoothed Regular Hours | 9.33 | | |
| | Holiday Worked3 | 11.83 | | |
| | Regular3 | 153.83 | | |
| | Smoothed Regular3 | 9.33 | | |
| | Total 19th Shift Hours | 23.67 | | |
| | Total Holiday Worked | 11.83 | | |
| | Total Regular | 153.83 | | |
| | Total Smoothed Regular Hours | 9.33 | | |
| | Unapproved Hours | 2.00 | | |
| | xTotal Hrs Pd | 175.00 | | |
| **Totals:** | | 9,442.08 | $0.00 | 0.00 |

# Time Detail

| Time Period: | 7/12/2009 - 7/12/2013 | | Executed on: | 7/12/2013 2:24:00 PM |
|---|---|---|---|---|
| Query: | Rob Laughlin 07122013 | | Printed for: | gtorrillo |
| Actual/Adjusted: | Show hours credited to this period only. | | Insert Page Break After Each Employee: | No |

| Labor Account Summary | Pay Code | Hours | Money | Days |
|---|---|---:|---:|---:|
| (X)SSIDE/26613120/10037129/104462/NA/NA/NA | | | | |
| | 19th Shift Hrs NOT PAID | 23.67 | | |
| | gTotal Smoothed Regular Hours | 9.33 | | |
| | Holiday Worked3 | 11.83 | | |
| | Regular3 | 153.83 | | |
| | Smoothed Regular3 | 9.33 | | |
| | Total 19th Shift Hours | 23.67 | | |
| | Total Holiday Worked | 11.83 | | |
| | Total Regular | 153.83 | | |
| | Total Smoothed Regular Hours | 9.33 | | |
| | Unapproved Hours | 2.00 | | |
| | xTotal Hrs Pd | 175.00 | | |
| SSIDE/26613040/10037129/104462/NA/NA/NA | | | | |
| | 19th Shift Hrs NOT PAID | 83.08 | | |
| | Adj Overtime3 | 1.50 | | |
| | gTotal Adjustments | 1.50 | | |
| | gTotal Oncall In Chrg Addl Cov | 1,242.42 | | |
| | gTotal OT | 85.50 | | |
| | gTotal PTO-Hol Shift 2 | 4.33 | | |
| | gTotal PTO-Hol Shift 3 | 177.50 | | |
| | gTotal Smoothed Regular Hours | 93.33 | | |
| | Holiday Worked3 | 47.33 | | |
| | Holiday3 | 59.17 | | |
| | In Charge | 1,171.42 | | |
| | Mand. Education 1 | 11.33 | | |
| | Mand. Education 2 | 0.17 | | |
| | Non Mand Education1 | 2.00 | | |
| | Overtime1 | 2.00 | | |
| | Overtime3 | 83.50 | | |
| | Personal2 | 4.33 | | |
| | Personal3 | 23.67 | | |
| | Regular1 | 6.83 | | |
| | Regular2 | 4.00 | | |
| | Regular3 | 1,378.50 | | |
| | Sick3 | 35.50 | | |
| | Sleep Time | 7.50 | | |
| | Smoothed Regular1 | 0.83 | | |
| | Smoothed Regular2 | 0.50 | | |
| | Smoothed Regular3 | 92.00 | | |

# Time Detail

| | |
|---|---|
| Time Period: | 7/12/2009  -  7/12/2013 |
| Query: | Rob Laughlin 07122013 |
| Actual/Adjusted: | Show hours credited to this period only. |

| | |
|---|---|
| Executed on: | 7/12/2013 2:24:00 PM |
| Printed for: | gtorrillo |
| Insert Page Break After Each Employee: | No |

| | |
|---|---|
| SS RN Preceptor | 71.00 |
| Straight OT Reg1 | 1.00 |
| Total 19th Shift Hours | 83.08 |
| Total Education | 13.50 |
| Total Holiday | 59.17 |
| Total Holiday Worked | 47.33 |
| Total Non Productive Hrs | 219.00 |
| Total OT | 87.00 |
| Total Personal | 28.00 |
| Total Regular | 1,389.33 |
| Total Sick | 35.50 |
| Total Sleep Time | 7.50 |
| Total Smoothed Regular Hours | 93.33 |
| Total Straight OT | 1.00 |
| Total Vacation | 82.83 |
| Unapproved Hours | 15.75 |
| Vacation3 | 82.83 |
| xTotal Hrs Pd | 1,749.00 |
| xTotal OT and OT OnCall Hours | 85.50 |
| xTotal Premium OT | 87.00 |

# Time Detail

| | | | | Data Up to Date: | 7/12/2013 2:17:01 PM |
|---|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | | Executed on: | 7/12/2013 2:24:00 PM |
| Query: | Rob Laughlin 07122013 | | | Printed for: | gtorrillo |
| Actual/Adjusted: | Show hours credited to this period only. | | | Insert Page Break After Each Employee: | No |

| Employee: | Labusohr, Virginia J | ID: | 134320 | Time Zone: | Eastern |
|---|---|---|---|---|---|

| Combined Pay Code Summary | Pay Code | Hours | Money | Days |
|---|---|---|---|---|
| | gTotal Adjustments | 1.50 | | |
| | gTotal Oncall In Chrg Addl Cov | 1,242.42 | | |
| | gTotal OT | 85.50 | | |
| | gTotal PTO-Hol Shift 2 | 4.33 | | |
| | gTotal PTO-Hol Shift 3 | 177.50 | | |
| | gTotal Smoothed Regular Hours | 102.67 | | |
| | Total 19th Shift Hours | 106.75 | | |
| | Total Education | 13.50 | | |
| | Total Holiday | 59.17 | | |
| | Total Holiday Worked | 59.17 | | |
| | Total Non Productive Hrs | 219.00 | | |
| | Total OT | 87.00 | | |
| | Total Personal | 28.00 | | |
| | Total Regular | 1,543.17 | | |
| | Total Sick | 35.50 | | |
| | Total Sleep Time | 7.50 | | |
| | Total Smoothed Regular Hours | 102.67 | | |
| | Total Straight OT | 1.00 | | |
| | Total Vacation | 82.83 | | |
| | xTotal Hrs Pd | 1,924.00 | | |
| | xTotal OT and OT OnCall Hours | 85.50 | | |
| | xTotal Premium OT | 87.00 | | |
| **Totals:** | | 6,055.67 | $0.00 | 0.00 |

# Time Detail

| | | | | Data Up to Date: | 7/12/2013 2:17:01 PM |
|---|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | | Executed on: | 7/12/2013 2:24:00 PM |
| Query: | Rob Laughlin 07122013 | | | Printed for: | gtorrillo |
| Actual/Adjusted: | Show hours credited to this period only. | | | Insert Page Break After Each Employee: | No |

| Employee: | Labusohr, Virginia J | ID: | 134320 | Time Zone: | Eastern |
|---|---|---|---|---|---|

| Pay Code Summary | Pay Code | Hours | Money | Days |
|---|---|---|---|---|
| | 19th Shift Hrs NOT PAID | 106.75 | | |
| | Adj Overtime3 | 1.50 | | |
| | Holiday Worked3 | 59.17 | | |
| | Holiday3 | 59.17 | | |
| | In Charge | 1,171.42 | | |
| | Mand. Education 1 | 11.33 | | |
| | Mand. Education 2 | 0.17 | | |
| | Non Mand Education1 | 2.00 | | |
| | Overtime1 | 2.00 | | |
| | Overtime3 | 83.50 | | |
| | Personal2 | 4.33 | | |
| | Personal3 | 23.67 | | |
| | Regular1 | 6.83 | | |
| | Regular2 | 4.00 | | |
| | Regular3 | 1,532.33 | | |
| | Sick3 | 35.50 | | |
| | Sleep Time | 7.50 | | |
| | Smoothed Regular1 | 0.83 | | |
| | Smoothed Regular2 | 0.50 | | |
| | Smoothed Regular3 | 101.33 | | |
| | SS RN Preceptor | 71.00 | | |
| | Straight OT Reg1 | 1.00 | | |
| | Unapproved Hours | 17.75 | | |
| | Vacation3 | 82.83 | | |
| Totals: | | 3,386.42 | $0.00 | 0.00 |

| Employee: | Lalak, Laura S | ID: | 126388 | Time Zone: | Eastern |
|---|---|---|---|---|---|
| Status: | Active | Status Date: | 1/20/2011 | Pay Rule: | Nursing OT 11.5 75 FT-C2 |

**Primary Account**

| | Start | End | |
|---|---|---|---|
| -/-/-/-/-/- | Beginning of time | 1/20/2011 | |
| MANHA/10660010/10010214/101067/NA/NA/NA | 1/20/2011 | 3/2/2011 | |
| | 3/2/2011 | Forever | NSLIJ/MANHA/PCS/ED/ED/RN |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | Xfr: Work Rule | | | | | | | |
| 3/1/2011 | | 10:58:00 AM | | | | | | | | 0.00 | 0.00 |

# DeSilva v. North Shore LIJHS

# Exhibit 3-B

**DESILVA v. NORTH SHORE**
**SUMMARY OF KRONOS TIME DATA**
**BETH LOMELI**
**JULY 2, 2012 - JULY 12, 2013**

| Page Number | Benefit Shifts | "Meal Break-Eligible" Shifts | Non "Meal Break-Eligible" Shifts | Other | Plus 1 | Total Work Entries |
|---|---|---|---|---|---|---|
| 897. | 8 | 12 | 0 | 0 | 0 | 20 |
| 898. | 6 | 13 | 0 | 0 | 0 | 19 |
| 899. | 9 | 13 | 0 | 0 | 0 | 22 |
| 900. | 8 | 12 | 0 | 1 | 0 | 21 |
| 901. | 10 | 13 | 0 | 0 | 0 | 23 |
| 902. | 9 | 12 | 0 | 0 | 0 | 21 |
| 903. | 8 | 14 | 0 | 0 | 0 | 22 |
| 904. | 8 | 14 | 0 | 0 | 0 | 22 |
| 905. | 12 | 11 | 1 | 0 | 0 | 24 |
| 906. | 3 | 13 | 0 | 0 | 0 | 16 |
| 907. | 6 | 7 | 0 | 3 | 0 | 16 |
| **TOTALS** | **87** | **134** | **1** | **4** | **0** | **226** |

The Claro Group, LLC

# Time Detail

| Time Period: | 7/12/2009 - 7/12/2013 | Data Up to Date: | 7/12/2013 2:17:01 PM |
| Query: | Rob Laughlin 07122013 | Executed on: | 7/12/2013 2:24:00 PM |
| Actual/Adjusted: | Show hours credited to this period only. | Printed for: | gtorrillo |
| | | Insert Page Break After Each Employee: | No |

| **Employee:** | Lalak, Laura S | **ID:** | 126388 | **Time Zone:** | Eastern |
|---|---|---|---|---|---|

| Pay Code Summary | Pay Code | Hours | Money | Days |
|---|---|---|---|---|
| | 13th Shift Hrs NOT PAID | 345.75 | | |
| | Bereavement2 | 22.50 | | |
| | Business Conf Day2 | 34.50 | | |
| | Holiday Worked OT3 | 3.50 | | |
| | Holiday Worked2 | 92.25 | | |
| | Holiday2 | 120.00 | | |
| | Mand. Education 1 | 4.00 | | |
| | Mand. Education 2 | 34.00 | | |
| | OnCall | 1,324.00 | | |
| | OnCall Weekend-Holiday | 528.00 | | |
| | Overtime On Call1 | 29.75 | | |
| | Overtime On Call2 | 42.00 | | |
| | Overtime On Call3 | 37.25 | | |
| | Overtime1 | 64.75 | | |
| | Overtime2 | 46.25 | | |
| | Overtime3 | 31.50 | | |
| | Regular1 | 159.50 | | |
| | Regular2 | 3,077.00 | | |
| | Regular3 | 4.75 | | |
| | Sick2 | 57.50 | | |
| | Sleep Time | 23.50 | | |
| | Smoothed Regular1 | 5.50 | | |
| | Smoothed Regular2 | 343.50 | | |
| | Smoothed Regular3 | 1.00 | | |
| | Unapproved Hours | 67.50 | | |
| | Vacation1 | 8.00 | | |
| | Vacation2 | 506.50 | | |
| **Totals:** | | 7,014.25 | $0.00 | 0.00 |

| **Employee:** | Lo Meli, Beth E | **ID:** | 135210 | **Time Zone:** | Eastern |
|---|---|---|---|---|---|
| **Status:** | Active | **Status Date:** | 6/25/2001 | **Pay Rule:** | SS 1199 FT PT PD Hrly 13 37.5-C2 |

| Primary Account | | Start | End | |
|---|---|---|---|---|
| -/-/-/-/-/-/- | | Beginning of time | 6/24/2012 | |
| SSIDE/26612020/10038006/104384/NA/NA/NA | | 6/24/2012 | Forever | NSLIJ/SSIDE/PCS/MCH-PEDS/DLVRY RM/LPN |

# Time Detail

| Time Period: | 7/12/2009 - 7/12/2013 | | Data Up to Date: | 7/12/2013 2:17:01 PM |
| Query: | Rob Laughlin 07122013 | | Executed on: | 7/12/2013 2:24:00 PM |
| Actual/Adjusted: | Show hours credited to this period only. | | Printed for: | gtorrillo |
| | | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 7/2/2012 | | 6:24:00 AM | | 7:29:00 PM | | | | | | 12.50 | 12.50 |
| | | | US | | | | | | | | |
| 7/11/2012 | | 6:21:00 AM | | 7:30:00 PM | | | | | | 12.75 | 25.25 |
| | | | US | | | | | | | | |
| 7/12/2012 | | 6:23:00 AM | | 7:30:00 PM | | | | | | 12.50 | 37.75 |
| | | | US | | | | | | | | |
| 7/13/2012 | | 6:24:00 AM | | 7:02:00 PM | | | | | | 12.00 | 49.75 |
| | | | US | | | | | | | | |
| 7/23/2012 | | 6:23:00 AM | | 7:04:00 PM | | | | | | 12.00 | 61.75 |
| 7/23/2012 7:00 PM | Personal1 | | | | | | 0.50 | | | | 62.25 |
| 7/25/2012 | | 6:29:00 AM | | 7:00:00 PM | | | | | | 12.00 | 74.25 |
| | | | | | EV | | | | | | |
| 7/25/2012 7:00 PM | Holiday1 | | | | | | 0.50 | | | | 74.75 |
| 7/27/2012 | | 6:24:00 AM | | 6:47:00 PM | | | | | | 11.75 | 86.50 |
| 7/27/2012 6:45 PM | Holiday1 | | | | | | 0.75 | | | | 87.25 |
| 8/1/2012 7:00 AM | Vacation1 | | | | | | 12.50 | | | | 99.75 |
| 8/2/2012 7:00 AM | Vacation1 | | | | | | 12.50 | | | | 112.25 |
| 8/3/2012 7:00 AM | Holiday1 | | | | | | 12.50 | | | | 124.75 |
| 8/6/2012 | | 6:22:00 AM | | 7:30:00 PM | | | | | | 12.50 | 137.25 |
| 8/8/2012 | | 6:28:00 AM | | 7:31:00 PM | | | | | | 12.50 | 149.75 |
| 8/10/2012 | | 6:26:00 AM | | 7:14:00 PM | | | | | | 12.25 | 162.00 |
| 8/10/2012 7:15 PM | Personal1 | | | | | | 0.25 | | | | 162.25 |
| 8/13/2012 | | 6:25:00 AM | | 7:46:00 PM | | | | | | 12.75 | 175.00 |
| | | | | | [Mark as Reviewed] | | | | | | |
| | | O: Reviewed-See Note | | | | | | | | | |
| 8/15/2012 | | 6:22:00 AM | | 7:14:00 PM | | | | | | 12.25 | 187.25 |
| | | | | | EV | | | | | | |
| 8/15/2012 7:15 PM | Personal1 | | | | | | 0.25 | | | | 187.50 |

# Time Detail

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Time Period:** | 7/12/2009 - 7/12/2013 | | | | | | | | **Data Up to Date:** | | 7/12/2013 2:17:01 PM |
| **Query:** | Rob Laughlin 07122013 | | | | | | | | **Executed on:** | | 7/12/2013 2:24:00 PM |
| | | | | | | | | | **Printed for:** | | gtorrillo |
| **Actual/Adjusted:** | Show hours credited to this period only. | | | | | | | | **Insert Page Break After Each Employee:** | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Xfr/Move:** Account | | | **Comment** | | **Xfr:** **Work Rule** | | | | | | |
| 8/17/2012 | | 6:25:00 AM | | 7:03:00 PM | | | | | | 12.00 | 199.50 |
| | | | | | EV | | | | | | |
| 8/17/2012 6:30 AM | Personal1 | | | | | | 0.50 | | | | 200.00 |
| 8/20/2012 | | 6:21:00 AM | | 5:02:00 PM | | | | | | 10.00 | 210.00 |
| 8/20/2012 6:30 AM | Holiday1 | | | | | | 2.50 | | | | 212.50 |
| 8/22/2012 | | 6:22:00 AM | | 7:31:00 PM | | | | | | 12.50 | 225.00 |
| 8/23/2012 | | 6:26:00 AM | | 6:30:00 PM | | | | | | 11.50 | 236.50 |
| | | | O: Approved | | | | | | | | |
| 8/23/2012 6:30 AM | Vacation1 | | | | | | 1.00 | | | | 237.50 |
| 8/28/2012 | | 6:22:00 AM | | 7:30:00 PM | | | | | | 12.50 | 250.00 |
| 8/29/2012 | | 6:23:00 AM | | 7:02:00 PM | | | | | | 12.00 | 262.00 |
| | | | | | EV | | | | | | |
| | | | O: Approved | | | | | | | | |
| 8/29/2012 7:00 PM | Personal1 | | | | | | 0.50 | | | | 262.50 |
| 8/30/2012 | | 6:23:00 AM | | 7:00:00 PM | | | | | | 12.00 | 274.50 |
| | | | | | EV | | | | | | |
| 8/30/2012 7:00 PM | Personal1 | | | | | | 0.50 | | | | 275.00 |
| 9/4/2012 | | 6:24:00 AM | | 7:30:00 PM | | | | | | 12.50 | 287.50 |
| 9/5/2012 | | 6:24:00 AM | | 7:30:00 PM | | | | | | 12.50 | 300.00 |
| 9/6/2012 | | 6:19:00 AM | | 7:30:00 PM | | | | | | 12.50 | 312.50 |
| 9/10/2012 | | 6:21:00 AM | | 7:30:00 PM | | | | | | 12.50 | 325.00 |
| | | | O: Clock Problems | | | | | | | | |
| 9/13/2012 | | 6:24:00 AM | | 7:30:00 PM | | | | | | 12.50 | 337.50 |
| 9/14/2012 | | 6:30:00 AM | | 6:45:00 PM | | | | | | 11.75 | 349.25 |
| | | | | | EV | | | | | | |
| 9/14/2012 6:30 AM | Personal1 | | | | | | 0.75 | | | | 350.00 |

# Time Detail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | | | | Data Up to Date: | | | 7/12/2013 2:17:01 PM | |
| Query: | Rob Laughlin 07122013 | | | | | Executed on: | | | 7/12/2013 2:24:00 PM | |
| Actual/Adjusted: | Show hours credited to this period only. | | | | | Printed for: | | | gtorrillo | |
| | | | | | | Insert Page Break After Each Employee: | | | No | |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | | Comment | | Xfr: Work Rule | | | | | | |
| 9/19/2012 6:30 AM | Holiday1 | | | | | | 4.50 | | | | 354.50 |
| 9/19/2012 2:00 PM | Vacation1 | | | | | | 8.00 | | | | 362.50 |
| 9/20/2012 | | 6:24:00 AM | | 7:30:00 PM | | | | | | 12.50 | 375.00 |
| 9/21/2012 | | 6:22:00 AM | | 7:31:00 PM | | | | | | 12.50 | 387.50 |
| 9/25/2012 | | 6:22:00 AM | | 7:30:00 PM | | | | | | 12.50 | 400.00 |
| 9/27/2012 | | 6:20:00 AM | | 7:30:00 PM | | | | | | 12.50 | 412.50 |
| 9/28/2012 | | 6:25:00 AM | | 7:30:00 PM | | | | | | 12.50 | 425.00 |
| 10/3/2012 | | 6:23:00 AM | | 7:30:00 PM | | | | | | 12.50 | 437.50 |
| 10/4/2012 | | 6:24:00 AM | | 7:00:00 PM | | | | | | 12.00 | 449.50 |
| 10/4/2012 7:00 PM | Personal1 | | | | | | 0.50 | | | | 450.00 |
| 10/5/2012 | | 6:24:00 AM | | 7:00:00 PM | | | | | | 12.00 | 462.00 |
| 10/5/2012 7:00 PM | Personal1 | | | | | | 0.50 | | | | 462.50 |
| 10/8/2012 6:30 AM | Sick1 1199 | | | | | | 12.50 | | | | 475.00 |
| 10/11/2012 | | 6:24:00 AM | | 7:30:00 PM | | | | | | 12.50 | 487.50 |
| 10/12/2012 | | 6:24:00 AM | | 7:02:00 PM | | | | | | 12.00 | 499.50 |
| | | | | | EV | | | | | | |
| 10/12/2012 6:30 AM | Personal2 | | | | | | 0.50 | | | | 500.00 |
| 10/16/2012 | | 6:25:00 AM | | 7:04:00 PM | | | | | | 12.00 | 512.00 |
| | | | | | EV | | | | | | |
| 10/16/2012 6:30 AM | Personal1 | | | | | | 0.50 | | | | 512.50 |
| 10/18/2012 | | 6:23:00 AM | | 7:00:00 PM | | | | | | 12.00 | 524.50 |
| | | | | | EV | | | | | | |
| 10/18/2012 7:00 PM | Personal1 | | | | | | 0.50 | | | | 525.00 |
| 10/19/2012 | | 6:24:00 AM | | 1:13:00 PM | | | | | | 6.00 | 531.00 |
| | | | | | LV | | | | | | |
| 10/19/2012 1:00 PM | Vacation1 | | | | | | 6.50 | | | | 537.50 |

# Time Detail

| | | |
|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | |
| Query: | Rob Laughlin 07122013 | |
| Actual/Adjusted: | Show hours credited to this period only. | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Data Up to Date: | | 7/12/2013 2:17:01 PM | | | | |
| Executed on: | | 7/12/2013 2:24:00 PM | | | | |
| Printed for: | | gtorrillo | | | | |
| Insert Page Break After Each Employee: | | | | | No | |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move:  Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 10/24/2012 | | 6:26:00 AM | | 7:30:00 PM | | | | | | 12.50 | 550.00 |
| 10/26/2012 | | 6:21:00 AM | | 7:15:00 PM | EV | | | | | 12.25 | 562.25 |
| 10/26/2012 7:15 PM | Personal2 | | | | | | 0.25 | | | | 562.50 |
| 10/27/2012 | | 6:18:00 AM | | 6:57:00 PM | EV | | | | | 12.00 | 574.50 |
| 10/27/2012 6:30 AM | Personal2 | | | | | | 0.50 | | | | 575.00 |
| 10/29/2012 | | 6:21:00 AM | | 7:34:00 PM | | | | | | 12.50 | 587.50 |
| 10/29/2012 7:30 PM | Sleep Time | | | | | | 10.00 | | | | 597.50 |
| SSIDE/26600300/////OVERRIDE | | | | | | | | | | | |
| 10/30/2012 | | 6:15:00 AM | | 7:29:00 PM | | | | | | 12.50 | 610.00 |
| 10/31/2012 | | 6:24:00 AM | | 6:45:00 PM | EV | | | | | 11.75 | 621.75 |
| 10/31/2012 6:30 AM | Personal1 | | | | | | 0.75 | | | | 622.50 |
| 11/6/2012 | | 6:27:00 AM | | 6:58:00 PM | EV | | | | | 12.00 | 634.50 |
| 11/6/2012 7:00 PM | Personal1 | | | | | | 0.50 | | | | 635.00 |
| 11/8/2012 | | 6:19:00 AM | | 7:29:00 PM | | | | | | 12.50 | 647.50 |
| 11/9/2012 | | 6:25:00 AM | | 7:00:00 PM | EV | | | | | 12.00 | 659.50 |
| 11/9/2012 6:30 AM | Personal1 | | | | | | 0.50 | | | | 660.00 |
| 11/13/2012 | | 6:26:00 AM | | 6:45:00 PM | EV | | | | | 11.75 | 671.75 |
| 11/13/2012 6:45 PM | Personal1 | | | | | | 0.75 | | | | 672.50 |
| 11/15/2012 | | 6:21:00 AM | | 3:59:00 PM | | | | | | 9.00 | 681.50 |
| 11/15/2012 4:00 PM | Vacation1 | | | | | | 3.50 | | | | 685.00 |
| 11/16/2012 6:30 AM | Sick1 1199 | | | | | | 12.50 | | | | 697.50 |
| 11/20/2012 | | 6:23:00 AM | | 7:29:00 PM | | | | | | 12.50 | 710.00 |

# Time Detail

| | | |
|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | |
| Query: | Rob Laughlin 07122013 | |
| Actual/Adjusted: | Show hours credited to this period only. | |

| | | |
|---|---|---|
| Data Up to Date: | | 7/12/2013 2:17:01 PM |
| Executed on: | | 7/12/2013 2:24:00 PM |
| Printed for: | | gtorrillo |
| Insert Page Break After Each Employee: | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 11/21/2012 | | 6:23:00 AM | | 6:29:00 PM | | | | | | 11.50 | 721.50 |
| 11/21/2012 6:30 PM | Personal1 | | | | | | 1.00 | | | | 722.50 |
| 11/23/2012 | | 6:27:00 AM | | 6:59:00 PM | | | | | | 12.00 | 734.50 |
| | | | | | EV | | | | | | |
| 11/23/2012 6:30 AM | Personal1 | | | | | | 0.50 | | | | 735.00 |
| 11/28/2012 | | 6:25:00 AM | | 7:30:00 PM | | | | | | 12.50 | 747.50 |
| 11/29/2012 | | 6:20:00 AM | | 7:30:00 PM | | | | | | 12.50 | 760.00 |
| 11/30/2012 | | 6:00:00 AM | | 6:57:00 PM | | | | | | 12.50 | 772.50 |
| 12/4/2012 6:30 AM | Sick1 1199 | | | | | | 12.50 | | | | 785.00 |
| 12/6/2012 | | 6:21:00 AM | | 7:30:00 PM | | | | | | 12.50 | 797.50 |
| 12/7/2012 | | 6:21:00 AM | | 7:30:00 PM | | | | | | 12.50 | 810.00 |
| 12/8/2012 12:00 AM | Holiday Payout 1 | | | | | | 9.50 | | | | 819.50 |
| 12/11/2012 | | 6:24:00 AM | | 7:00:00 PM | | | | | | 12.00 | 831.50 |
| 12/11/2012 7:00 PM | Personal2 | | | | | | 0.50 | | | | 832.00 |
| 12/13/2012 | | 6:26:00 AM | | 7:12:00 PM | | | | | | 12.25 | 844.25 |
| 12/13/2012 7:15 PM | Personal2 | | | | | | 0.25 | | | | 844.50 |
| 12/14/2012 | | 6:22:00 AM | | 7:03:00 PM | | | | | | 12.00 | 856.50 |
| | | | | | EV | | | | | | |
| 12/14/2012 7:00 PM | Personal2 | | | | | | 0.50 | | | | 857.00 |
| 12/18/2012 | | 6:27:00 AM | | 7:00:00 PM | | | | | | 12.00 | 869.00 |
| 12/18/2012 7:00 PM | Personal2 | | | | | | 0.50 | | | | 869.50 |
| 12/20/2012 | | 6:26:00 AM | | 7:00:00 PM | | | | | | 12.00 | 881.50 |
| 12/20/2012 7:00 PM | Holiday2 | | | | | | 0.50 | | | | 882.00 |
| 12/21/2012 | | 6:23:00 AM | | 6:59:00 PM | | | | | | 12.00 | 894.00 |
| | | | | | EV | | | | | | |
| 12/21/2012 6:30 AM | Personal3 | | | | | | 0.50 | | | | 894.50 |

# Time Detail

| Time Period: | 7/12/2009 - 7/12/2013 | | | Data Up to Date: | 7/12/2013 2:17:01 PM |
| Query: | Rob Laughlin 07122013 | | | Executed on: | 7/12/2013 2:24:00 PM |
| | | | | Printed for: | gtorrillo |
| Actual/Adjusted: | Show hours credited to this period only. | | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 12/26/2012 | | 6:17:00 AM | | 7:01:00 PM | | | | | | 12.00 | 906.50 |
| | | | | | | | | | | | |
| 12/26/2012 7:00 PM | Personal1 | | | | | | 0.50 | | | | 907.00 |
| 12/27/2012 | | 6:24:00 AM | | 7:56:00 PM | | | | | | 13.00 | 920.00 |
| | | | | | | | | | | | |
| | | O: Approved | | | | | | | | | |
| 12/28/2012 | | 6:25:00 AM | | 7:00:00 PM | | | | | | 12.00 | 932.00 |
| | | | | | EV | | | | | | |
| | | | | | | | | | | | |
| 12/28/2012 7:00 PM | Personal1 | | | | | | 0.50 | | | | 932.50 |
| 1/1/2013 | | 6:27:00 AM | | 6:30:00 PM | | | | | | 11.50 | 944.00 |
| | | | | | EV | | | | | | |
| | | | | | | | | | | | |
| 1/1/2013 6:30 PM | Holiday1 | | | | | | 1.00 | | | | 945.00 |
| 1/3/2013 | | 6:23:00 AM | | 7:30:00 PM | | | | | | 12.50 | 957.50 |
| | | | | | | | | | | | |
| 1/4/2013 | | 6:25:00 AM | | 6:54:00 PM | | | | | | 12.00 | 969.50 |
| | | | | | EV | | | | | | |
| | | | | | | | | | | | |
| 1/4/2013 6:30 AM | Personal1 | | | | | | 0.50 | | | | 970.00 |
| 1/8/2013 | | 6:22:00 AM | | 6:13:00 PM | | | | | | 11.25 | 981.25 |
| | | | | | | | | | | | |
| 1/8/2013 6:15 PM | Personal1 | | | | | | 1.25 | | | | 982.50 |
| 1/10/2013 | | 6:22:00 AM | | 7:00:00 PM | | | | | | 12.00 | 994.50 |
| | | | | | | | | | | | |
| 1/10/2013 7:00 PM | Holiday1 | | | | | | 0.50 | | | | 995.00 |
| 1/11/2013 6:30 AM | Sick1 1199 | | | | | | 12.50 | | | | 1,007.50 |
| 1/16/2013 | | 6:22:00 AM | | 7:00:00 PM | | | | | | 12.00 | 1,019.50 |
| | | | | | | | | | | | |
| 1/16/2013 7:00 PM | Holiday1 | | | | | | 0.50 | | | | 1,020.00 |
| 1/17/2013 | | 6:22:00 AM | | 6:59:00 PM | | | | | | 12.00 | 1,032.00 |
| | | | | | | | | | | | |
| 1/17/2013 7:00 PM | Holiday1 | | | | | | 0.50 | | | | 1,032.50 |
| 1/18/2013 | | 6:24:00 AM | | 7:30:00 PM | | | | | | 12.50 | 1,045.00 |
| | | | | | | | | | | | |
| 1/23/2013 | | 6:23:00 AM | | 7:32:00 PM | | | | | | 12.50 | 1,057.50 |

# Time Detail

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | | | | Data Up to Date: | 7/12/2013 2:17:01 PM | | | |
| Query: | Rob Laughlin 07122013 | | | | | Executed on: | 7/12/2013 2:24:00 PM | | | |
| Actual/Adjusted: | Show hours credited to this period only. | | | | | Printed for: | gtorrillo | | | |
| | | | | | | Insert Page Break After Each Employee: | | | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 1/24/2013 | | 6:30:00 AM | | 7:30:00 PM | | | | | | 12.50 | 1,070.00 |
| | | O: Forgot Badge | | | | | | | | | |
| 1/25/2013 | | 6:22:00 AM | | 7:02:00 PM | | | | | | 12.00 | 1,082.00 |
| 1/25/2013 7:00 PM | Personal1 | | | | | | 0.50 | | | | 1,082.50 |
| 1/30/2013 | | 6:22:00 AM | | 7:30:00 PM | | | | | | 12.50 | 1,095.00 |
| 1/31/2013 | | 6:16:00 AM | | 7:15:00 PM | | | | | | 12.25 | 1,107.25 |
| 1/31/2013 7:15 PM | Personal2 | | | | | | 0.25 | | | | 1,107.50 |
| 2/1/2013 | | 6:20:00 AM | | 7:00:00 PM | | | | | | 12.00 | 1,119.50 |
| 2/1/2013 7:00 PM | Personal2 | | | | | | 0.50 | | | | 1,120.00 |
| 2/4/2013 | | 6:22:00 AM | | 7:30:00 PM | | | | | | 12.50 | 1,132.50 |
| 2/5/2013 | | 6:24:00 AM | | 7:06:00 PM | | | | | | 12.00 | 1,144.50 |
| 2/5/2013 7:00 PM | Personal1 | | | | | | 0.50 | | | | 1,145.00 |
| 2/7/2013 | | 6:22:00 AM | | 7:30:00 PM | | | | | | 12.50 | 1,157.50 |
| 2/12/2013 | | 6:19:00 AM | | 7:29:00 PM | | | | | | 12.50 | 1,170.00 |
| 2/13/2013 | | 6:19:00 AM | | 7:30:00 PM | | | | | | 12.50 | 1,182.50 |
| 2/14/2013 | | 6:23:00 AM | | 7:01:00 PM | | | | | | 12.00 | 1,194.50 |
| 2/14/2013 7:00 PM | Personal1 | | | | | | 0.50 | | | | 1,195.00 |
| 2/19/2013 6:30 AM | Sick1 1199 No Deduct | | | | | | 12.50 | | | | 1,207.50 |
| 2/20/2013 7:00 AM | Holiday1 | | | | | | 12.50 | | | | 1,220.00 |
| 2/21/2013 | | 6:19:00 AM | | 7:30:00 PM | | | | | | 12.50 | 1,232.50 |
| 2/26/2013 | | 6:20:00 AM | | 7:30:00 PM | | | | | | 12.50 | 1,245.00 |
| 2/28/2013 | | 6:22:00 AM | | 7:00:00 PM | | | | | | 12.00 | 1,257.00 |
| | | | | | EV | | | | | | |
| 2/28/2013 7:00 PM | Personal2 | | | | | | 0.50 | | | | 1,257.50 |

# Time Detail

| | | | | | |
|---|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | | Data Up to Date: | 7/12/2013 2:17:01 PM |
| Query: | Rob Laughlin 07122013 | | | Executed on: | 7/12/2013 2:24:00 PM |
| Actual/Adjusted: | Show hours credited to this period only. | | | Printed for: | gtorrillo |
| | | | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 3/1/2013 | | 6:20:00 AM | | 7:31:00 PM | | | | | | 12.50 | 1,270.00 |
| 3/5/2013 | | 6:20:00 AM | | 7:30:00 PM | | | | | | 12.50 | 1,282.50 |
| 3/6/2013 | | 6:18:00 AM | | 6:51:00 PM | | | | | | 11.75 | 1,294.25 |
| | | | | | EV | | | | | | |
| 3/6/2013 7:00 PM | Personal1 | | | | | | 0.75 | | | | 1,295.00 |
| 3/7/2013 | | 6:22:00 AM | | 7:13:00 PM | | | | | | 12.25 | 1,307.25 |
| 3/7/2013 7:15 PM | Personal1 | | | | | | 0.25 | | | | 1,307.50 |
| 3/12/2013 | | 6:21:00 AM | | 7:11:00 PM | | | | | | 12.25 | 1,319.75 |
| | | | | | EV | | | | | | |
| 3/12/2013 7:10 PM | Personal1 | | | | | | 0.25 | | | | 1,320.00 |
| 3/14/2013 | | 6:19:00 AM | | 7:34:00 PM | | | | | | 12.50 | 1,332.50 |
| 3/15/2013 | | 6:20:00 AM | | 7:30:00 PM | | | | | | 12.50 | 1,345.00 |
| 3/19/2013 6:30 AM | Sick1 1199 | | | | | | 12.50 | | | | 1,357.50 |
| 3/21/2013 6:30 AM | Sick1 1199 | | | | | | 12.50 | | | | 1,370.00 |
| 3/22/2013 6:30 AM | Sick1 1199 | | | | | | 12.50 | | | | 1,382.50 |
| 3/27/2013 | | 6:21:00 AM | | 7:30:00 PM | | | | | | 12.50 | 1,395.00 |
| 3/28/2013 | | 6:22:00 AM | | 7:30:00 PM | | | | | | 12.50 | 1,407.50 |
| 3/29/2013 | | 6:24:00 AM | | 7:00:00 PM | | | | | | 12.00 | 1,419.50 |
| 3/29/2013 7:00 PM | Personal2 | | | | | | 0.50 | | | | 1,420.00 |
| 4/1/2013 | | 6:19:00 AM | | 7:30:00 PM | | | | | | 12.50 | 1,432.50 |
| 4/2/2013 | | 6:20:00 AM | | 7:00:00 PM | | | | | | 12.00 | 1,444.50 |
| 4/2/2013 7:00 PM | Personal1 | | | | | | 0.50 | | | | 1,445.00 |
| 4/4/2013 | | 6:20:00 AM | | 7:30:00 PM | | | | | | 12.50 | 1,457.50 |
| 4/9/2013 | | 6:18:00 AM | | 7:30:00 PM | | | | | | 12.50 | 1,470.00 |

# Time Detail

| | | | | | |
|---|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | | Data Up to Date: | 7/12/2013 2:17:01 PM |
| | | | | Executed on: | 7/12/2013 2:24:00 PM |
| Query: | Rob Laughlin 07122013 | | | Printed for: | gtorrillo |
| Actual/Adjusted: | Show hours credited to this period only. | | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 4/10/2013 | | 6:18:00 AM | | 7:30:00 PM | | | | | | 12.50 | 1,482.50 |
| 4/11/2013 | | 6:20:00 AM | | 7:02:00 PM | | | | | | 12.00 | 1,494.50 |
| 4/11/2013 7:00 PM | Personal1 | | | | | | 0.50 | | | | 1,495.00 |
| 4/16/2013 | | 6:19:00 AM | | 7:30:00 PM | | | | | | 12.50 | 1,507.50 |
| 4/18/2013 | | 6:18:00 AM | | 7:30:00 PM | | | | | | 12.50 | 1,520.00 |
| | | O: Clock Problems | | | | | | | | | |
| 4/19/2013 | | 6:19:00 AM | | 7:30:00 PM | | | | | | 12.50 | 1,532.50 |
| | | O: Clock Problems | | | | | | | | | |
| 4/23/2013 | | 6:17:00 AM | | 6:57:00 PM | | | | | | 12.00 | 1,544.50 |
| 4/23/2013 7:00 PM | Personal1 | | | | | | 0.50 | | | | 1,545.00 |
| 4/24/2013 | | 6:16:00 AM | | 7:30:00 PM | | | | | | 12.50 | 1,557.50 |
| 4/25/2013 | | 6:19:00 AM | | 7:15:00 PM | | | | | | 12.25 | 1,569.75 |
| 4/25/2013 7:15 PM | Personal1 | | | | | | 0.25 | | | | 1,570.00 |
| 4/30/2013 | | 6:18:00 AM | | 6:32:00 PM | | | | | | 11.50 | 1,581.50 |
| 4/30/2013 6:30 PM | Personal1 | | | | | | 1.00 | | | | 1,582.50 |
| 5/2/2013 | | 6:18:00 AM | | 7:30:00 PM | | | | | | 12.50 | 1,595.00 |
| 5/3/2013 | | 6:19:00 AM | | 7:00:00 PM | | | | | | 12.00 | 1,607.00 |
| 5/3/2013 7:00 AM | Personal1 | | | | | | 0.50 | | | | 1,607.50 |
| 5/9/2013 6:30 AM | Vacation1 | | | | | | 12.50 | | | | 1,620.00 |
| 5/10/2013 6:30 AM | Vacation1 | | | | | | 12.50 | | | | 1,632.50 |
| 5/11/2013 6:30 AM | Vacation1 | | | | | | 12.50 | | | | 1,645.00 |
| 5/14/2013 6:30 AM | Vacation1 | | | | | | 12.50 | | | | 1,657.50 |
| 5/16/2013 6:30 AM | Vacation1 | | | | | | 12.50 | | | | 1,670.00 |
| 5/17/2013 6:30 AM | Vacation1 | | | | | | 12.50 | | | | 1,682.50 |
| 5/21/2013 | | 6:15:00 AM | | 11:08:00 AM | | | | | | 4.50 | 1,687.00 |
| | | | | LV | | | | | | | |
| 5/21/2013 11:00 AM | Holiday1 | | | | | | 8.00 | | | | 1,695.00 |

# Time Detail

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Time Period:** | 7/12/2009 - 7/12/2013 | | | | | | **Data Up to Date:** | | 7/12/2013 2:17:01 PM | | |
| **Query:** | Rob Laughlin 07122013 | | | | | | **Executed on:** | | 7/12/2013 2:24:00 PM | | |
| **Actual/Adjusted:** | Show hours credited to this period only. | | | | | | **Printed for:** | | gtorrillo | | |
| | | | | | | | **Insert Page Break After Each Employee:** | | | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 5/23/2013 | | 6:17:00 AM | | 7:41:00 PM | | | | | | 12.50 | 1,707.50 |
| | | | | | LV | | | | | | |
| 5/24/2013 | | 6:18:00 AM | | 7:29:00 PM | | | | | | 12.50 | 1,720.00 |
| 5/28/2013 | | 6:18:00 AM | | 7:00:00 PM | | | | | | 12.00 | 1,732.00 |
| 5/28/2013 7:00 PM | Personal1 | | | | | | 0.50 | | | | 1,732.50 |
| 5/30/2013 | | 6:20:00 AM | | 7:29:00 PM | | | | | | 12.50 | 1,745.00 |
| | | | | | VL | | | | | | |
| 5/31/2013 | | 6:22:00 AM | | 7:30:00 PM | | | | | | 12.50 | 1,757.50 |
| | | | | | VL | | | | | | |
| 6/4/2013 | | 6:19:00 AM | | 7:30:00 PM | | | | | | 12.50 | 1,770.00 |
| | | | | | VL | | | | | | |
| 6/5/2013 | | 6:20:00 AM | | 7:30:00 PM | | | | | | 12.50 | 1,782.50 |
| | | | | | VL | | | | | | |
| 6/6/2013 | | 6:21:00 AM | | 7:32:00 PM | | | | | | 12.50 | 1,795.00 |
| | | | | | VL | | | | | | |
| 6/11/2013 | | 6:19:00 AM | | 7:30:00 PM | | | | | | 12.50 | 1,807.50 |
| 6/12/2013 | | 6:20:00 AM | | 7:30:00 PM | | | | | | 13.00 | 1,820.50 |
| | | | | | CD | | | | | | |
| | | O: Approved | | | | | | | | | |
| 6/13/2013 | | 6:24:00 AM | | 7:15:00 PM | | | | | | 12.25 | 1,832.75 |
| 6/13/2013 7:15 PM | Personal2 | | | | | | 0.25 | | | | 1,833.00 |
| 6/18/2013 | | 6:18:00 AM | | 6:08:00 PM | | | | | | 11.25 | 1,844.25 |
| | | | | | EV | | | | | | |
| 6/18/2013 6:15 PM | Personal2 | | | | | | 1.25 | | | | 1,845.50 |
| 6/20/2013 | | 6:19:00 AM | | 7:30:00 PM | | | | | | 12.50 | 1,858.00 |

# Time Detail

| | | | | | | Data Up to Date: | 7/12/2013 2:17:01 PM |
|---|---|---|---|---|---|---|---|
| **Time Period:** | 7/12/2009 - 7/12/2013 | | | | | Executed on: | 7/12/2013 2:24:00 PM |
| **Query:** | Rob Laughlin 07122013 | | | | | Printed for: | gtorrillo |
| **Actual/Adjusted:** | Show hours credited to this period only. | | | | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Xfr/Move: Account* | | *Comment* | | | *Xfr: Work Rule* | | | | | | |
| 6/21/2013 | | 6:17:00 AM | | 7:00:00 PM | | | | | | 12.00 | 1,870.00 |
| | | | | | EV | | | | | | |
| 6/21/2013 6:30 AM | Personal1 | | | | | | 0.50 | | | | 1,870.50 |
| 6/21/2013 12:00 AM | Adj Overtime1 (historical date: 6/5/2013) | | | | | | 0.50 | | | | |
| | | *Correction After Pay Period End* | | | | | | | | | |
| 6/21/2013 12:00 AM | Adj Overtime1 (historical date: 6/6/2013) | | | | | | 0.50 | | | | |
| | | *Correction After Pay Period End* | | | | | | | | | |
| 6/25/2013 | | 6:17:00 AM | | 7:30:00 PM | | | | | | 12.50 | 1,883.00 |
| 6/26/2013 | | 6:20:00 AM | | 6:58:00 PM | | | | | | 12.00 | 1,895.00 |
| 6/26/2013 7:00 PM | Personal1 | | | | | | 0.50 | | | | 1,895.50 |
| 6/27/2013 | | 6:17:00 AM | | 7:09:00 PM | | | | | | 12.25 | 1,907.75 |
| | | | | | EV | | | | | | |
| 6/27/2013 7:00 PM | Personal1 | | | | | | 0.25 | | | | 1,908.00 |
| 7/1/2013 | | 6:19:00 AM | | 6:04:00 PM | | | | | | 11.00 | 1,919.00 |
| 7/1/2013 6:00 PM | Vacation1 | | | | | | 1.50 | | | | 1,920.50 |
| 7/2/2013 7:00 AM | Vacation1 | | | | | | 12.50 | | | | 1,933.00 |
| 7/3/2013 7:00 AM | Vacation1 | | | | | | 12.50 | | | | 1,945.50 |
| 7/10/2013 | | 6:19:00 AM | | 7:30:00 PM | | | | | | 12.50 | 1,958.00 |
| 7/11/2013 | | 6:17:00 AM | | 7:29:00 PM | | | | | | 12.50 | 1,970.50 |
| 7/12/2013 | | 6:20:00 AM | | | | | | | | 0.00 | 1,970.50 |
| | | | | | MO | | | | | | |

# Time Detail

| Time Period: | 7/12/2009 - 7/12/2013 | | Data Up to Date: | 7/12/2013 2:17:01 PM |
|---|---|---|---|---|
| | | | Executed on: | 7/12/2013 2:24:00 PM |
| Query: | Rob Laughlin 07122013 | | Printed for: | gtorrillo |
| Actual/Adjusted: | Show hours credited to this period only. | | Insert Page Break After Each Employee: | No |

| Employee: | Lo Meli, Beth E | ID: | 135210 | Time Zone: | Eastern |
|---|---|---|---|---|---|

| Job Summary | Pay Code | Hours | Money | Days |
|---|---|---|---|---|
| LPN | NSLIJ/SSIDE/PCS/MCH-PEDS/DLVRY RM | | | |
| | Adj Overtime1 | 1.00 | | |
| | gTotal Adjustments | 1.00 | | |
| | gTotal OT | 1.00 | | |
| | gTotal PTO-Hol Shift 1 | 209.00 | | |
| | gTotal PTO-Hol Shift 2 | 6.75 | | |
| | Holiday Payout 1 | 9.50 | | |
| | Holiday Worked1 | 11.50 | | |
| | Holiday1 | 43.75 | | |
| | Holiday2 | 0.50 | | |
| | Overtime1 | 1.00 | | |
| | Personal1 | 19.75 | | |
| | Personal2 | 6.25 | | |
| | Personal3 | 0.50 | | |
| | Regular1 | 1,621.75 | | |
| | Sick1 1199 | 87.50 | | |
| | Sick1 1199 No Deduct | 12.50 | | |
| | Sleep Time | 10.00 | | |
| | Total Holiday | 44.25 | | |
| | Total Holiday Worked | 11.50 | | |
| | Total Non Productive Hrs | 316.25 | | |
| | Total OT | 2.00 | | |
| | Total Personal | 26.50 | | |
| | Total Regular | 1,621.75 | | |
| | Total Sick | 100.00 | | |
| | Total Sleep Time | 10.00 | | |
| | Total Vacation | 145.50 | | |
| | Unapproved Hours | 0.50 | | |
| | Vacation1 | 145.50 | | |
| | xTotal Hrs Pd | 1,949.50 | | |
| | xTotal OT and OT OnCall Hours | 1.00 | | |
| | xTotal Premium OT | 2.00 | | |
| Totals: | | 6,419.50 | $0.00 | 0.00 |

# Time Detail

| Time Period: | 7/12/2009 - 7/12/2013 | | Data Up to Date: | 7/12/2013 2:17:01 PM |
|---|---|---|---|---|
| Query: | Rob Laughlin 07122013 | | Executed on: | 7/12/2013 2:24:00 PM |
| Actual/Adjusted: | Show hours credited to this period only. | | Printed for: | gtorrillo |
| | | | Insert Page Break After Each Employee: | No |

| Employee: | Lo Meli, Beth E | ID: | 135210 | Time Zone: | Eastern | | |
|---|---|---|---|---|---|---|---|
| **Labor Account Summary** | | **Pay Code** | | | **Hours** | **Money** | **Days** |

**(X)SSIDE/26600300/10038006/104384/NA/NA/OVERRIDE**

| | Pay Code | Hours | Money | Days |
|---|---|---|---|---|
| | Sleep Time | 10.00 | | |
| | Total Sleep Time | 10.00 | | |

**SSIDE/26612020/10038006/104384/NA/NA/NA**

| | Pay Code | Hours | Money | Days |
|---|---|---|---|---|
| | Adj Overtime1 | 1.00 | | |
| | gTotal Adjustments | 1.00 | | |
| | gTotal OT | 1.00 | | |
| | gTotal PTO-Hol Shift 1 | 209.00 | | |
| | gTotal PTO-Hol Shift 2 | 6.75 | | |
| | Holiday Payout 1 | 9.50 | | |
| | Holiday Worked1 | 11.50 | | |
| | Holiday1 | 43.75 | | |
| | Holiday2 | 0.50 | | |
| | Overtime1 | 1.00 | | |
| | Personal1 | 19.75 | | |
| | Personal2 | 6.25 | | |
| | Personal3 | 0.50 | | |
| | Regular1 | 1,621.75 | | |
| | Sick1 1199 | 87.50 | | |
| | Sick1 1199 No Deduct | 12.50 | | |
| | Total Holiday | 44.25 | | |
| | Total Holiday Worked | 11.50 | | |
| | Total Non Productive Hrs | 316.25 | | |
| | Total OT | 2.00 | | |
| | Total Personal | 26.50 | | |
| | Total Regular | 1,621.75 | | |
| | Total Sick | 100.00 | | |
| | Total Vacation | 145.50 | | |
| | Unapproved Hours | 0.50 | | |
| | Vacation1 | 145.50 | | |
| | xTotal Hrs Pd | 1,949.50 | | |
| | xTotal OT and OT OnCall Hours | 1.00 | | |
| | xTotal Premium OT | 2.00 | | |

# Time Detail

| | | | | | |
|---|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | | Data Up to Date: | 7/12/2013 2:17:01 PM |
| | | | | Executed on: | 7/12/2013 2:24:00 PM |
| Query: | Rob Laughlin 07122013 | | | Printed for: | gtorrillo |
| Actual/Adjusted: | Show hours credited to this period only. | | | Insert Page Break After Each Employee: | No |

| Employee: | Lo Meli, Beth E | ID: | 135210 | Time Zone: | Eastern |
|---|---|---|---|---|---|

| Combined Pay Code Summary | Pay Code | Hours | Money | Days |
|---|---|---|---|---|
| | gTotal Adjustments | 1.00 | | |
| | gTotal OT | 1.00 | | |
| | gTotal PTO-Hol Shift 1 | 209.00 | | |
| | gTotal PTO-Hol Shift 2 | 6.75 | | |
| | Total Holiday | 44.25 | | |
| | Total Holiday Worked | 11.50 | | |
| | Total Non Productive Hrs | 316.25 | | |
| | Total OT | 2.00 | | |
| | Total Personal | 26.50 | | |
| | Total Regular | 1,621.75 | | |
| | Total Sick | 100.00 | | |
| | Total Sleep Time | 10.00 | | |
| | Total Vacation | 145.50 | | |
| | xTotal Hrs Pd | 1,949.50 | | |
| | xTotal OT and OT OnCall Hours | 1.00 | | |
| | xTotal Premium OT | 2.00 | | |
| **Totals:** | | **4,448.00** | **$0.00** | **0.00** |

| Pay Code Summary | Pay Code | Hours | Money | Days |
|---|---|---|---|---|
| | Adj Overtime1 | 1.00 | | |
| | Holiday Payout 1 | 9.50 | | |
| | Holiday Worked1 | 11.50 | | |
| | Holiday1 | 43.75 | | |
| | Holiday2 | 0.50 | | |
| | Overtime1 | 1.00 | | |
| | Personal1 | 19.75 | | |
| | Personal2 | 6.25 | | |
| | Personal3 | 0.50 | | |
| | Regular1 | 1,621.75 | | |
| | Sick1 1199 | 87.50 | | |
| | Sick1 1199 No Deduct | 12.50 | | |
| | Sleep Time | 10.00 | | |
| | Unapproved Hours | 0.50 | | |
| | Vacation1 | 145.50 | | |
| **Totals:** | | **1,971.50** | **$0.00** | **0.00** |

# DeSilva v. North Shore LIJHS

# Exhibit 3-C

**DESILVA v. NORTH SHORE**
**SUMMARY OF KRONOS TIME DATA**
**LINDA WEIH**
**JULY 2, 2012 - JULY 11, 2013**

| Page Number | Benefit Shifts | "Meal Break-Eligible" Shifts | Non "Meal Break-Eligible" Shifts | Other | Plus 1 | Total Work Entries |
|---|---|---|---|---|---|---|
| 1715. | 0 | 10 | 1 | 0 | 0 | 11 |
| 1716. | 6 | 6 | 1 | 0 | 0 | 13 |
| 1717. | 1 | 15 | 0 | 0 | 2 | 18 |
| 1718. | 1 | 13 | 1 | 0 | 4 | 19 |
| 1719. | 1 | 11 | 3 | 1 | 2 | 18 |
| 1720. | 2 | 13 | 0 | 0 | 8 | 23 |
| 1721. | 7 | 11 | 0 | 0 | 6 | 24 |
| 1722. | 9 | 6 | 0 | 0 | 3 | 18 |
| 1723. | 1 | 12 | 0 | 0 | 12 | 25 |
| 1724. | 6 | 11 | 0 | 0 | 1 | 18 |
| 1725. | 2 | 15 | 0 | 0 | 4 | 21 |
| 1726. | 4 | 10 | 0 | 1 | 3 | 18 |
| 1727. | 0 | 16 | 1 | 0 | 1 | 18 |
| 1728. | 0 | 1 | 0 | 0 | 1 | 2 |
| **TOTALS** | **40** | **150** | **7** | **2** | **47** | **246** |

The Claro Group, LLC

# Time Detail

| Time Period: | 7/12/2009 - 7/12/2013 | | | Data Up to Date: | 7/12/2013 2:17:01 PM |
|---|---|---|---|---|---|
| Query: | Rob Laughlin 07122013 | | | Executed on: | 7/12/2013 2:24:00 PM |
| Actual/Adjusted: | Show hours credited to this period only. | | | Printed for: | gtorrillo |
| | | | | Insert Page Break After Each Employee: | No |

| Employee: | Weih, Linda D | ID: | 135942 | Time Zone: | Eastern |
|---|---|---|---|---|---|
| Status: | Active | Status Date: | 2/9/1987 | Pay Rule: | SS NYSNA 11.83 75 FT-C2 |
| **Primary Account** | | **Start** | **End** | | |
| -/-/-/-/-/- | | Beginning of time | 6/24/2012 | | |
| SSIDE/26612020/10038006/104462/NA/NA/NA | | 6/24/2012 | Forever | NSLIJ/SSIDE/PCS/MCH-PEDS/DLVRY RM/RN | |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 7/2/2012 | | 6:37:00 AM | | 7:32:00 PM | | | | | | 12.33 | 12.33 |
| | | | US | | | | | | | | |
| 7/6/2012 | | 6:27:00 AM | | 7:30:00 PM | | | | | | 12.33 | 24.67 |
| | | | US | | | | | | | | |
| 7/9/2012 | | 6:36:00 AM | | 7:30:00 PM | | | | | | 12.33 | 37.00 |
| | | | US | | | | | | | | |
| 7/10/2012 | | 6:32:00 AM | | 7:31:00 PM | | | | | | 12.33 | 49.33 |
| | | | US | | | | | | | | |
| 7/11/2012 | | 6:31:00 AM | | 7:53:00 PM | | | | | | 12.83 | 62.17 |
| | | | US | | | | | | | | |
| 7/12/2012 | | 8:09:00 AM | | 3:34:00 PM | | | | | | 6.58 | 68.75 |
| | | | US | | | | | | | | |
| 7/14/2012 | | 6:24:00 AM | | 7:30:00 PM | | | | | | 12.33 | 81.08 |
| | | | US | | | | | | | | |
| 7/15/2012 | | 6:36:00 AM | | 7:30:00 PM | | | | | | 12.33 | 93.42 |
| | | | US | | | | | | | | |
| 7/17/2012 | | 7:39:00 AM | | 10:48:00 AM | | | | | | 3.00 | 96.42 |
| | | | US | | | SE | | | | | |
| 7/18/2012 | | 6:32:00 AM | | 7:30:00 PM | | | | | | 12.33 | 108.75 |
| | | | US | | | | | | | | |
| 7/19/2012 | | 6:37:00 AM | | 7:32:00 PM | | | | | | 12.33 | 121.08 |
| | | | US | | | | | | | | |

# Time Detail

| Time Period: | 7/12/2009 - 7/12/2013 | | | Data Up to Date: | 7/12/2013 2:17:01 PM |
| Query: | Rob Laughlin 07122013 | | | Executed on: | 7/12/2013 2:24:00 PM |
| Actual/Adjusted: | Show hours credited to this period only. | | | Printed for: | gtorrillo |
| | | | | Insert Page Break After Each Employee: | No |

| Date/Time Xfr/Move: Account | Apply To | In Punch Comment | In Exc | Out Punch | Out Exc Xfr: Work Rule | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/22/2012 | | 6:42:00 AM | EV | 7:30:00 PM | | | | | | 12.08 | 133.17 |
| 7/23/2012 | | 6:31:00 AM | EV | 7:30:00 PM | | | | | | 12.33 | 145.50 |
| 7/25/2012 | | 6:33:00 AM | EV | 7:30:00 PM | | | | | | 12.33 | 157.83 |
| 7/26/2012 | | 6:39:00 AM | EV | 7:30:00 PM | | | | | | 12.08 | 169.92 |
| 7/27/2012 | | 6:37:00 AM | EV | 7:00:00 PM | EV | | | | | 11.83 | 181.75 |
| 7/29/2012 | | 6:35:00 AM | EV | 6:49:00 PM | EV | | | | | 11.58 | 193.33 |
| 8/7/2012 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.83 | 205.17 |
| 8/7/2012 7:00 AM 8/10/2012 | SS Vacation NYSNA 11.83 FT | 7:00:00 AM | | 7:30:00 PM | | | [12.50] | | | 11.83 | 217.00 |
| 8/10/2012 7:00 AM 8/13/2012 | SS Vacation NYSNA 11.83 FT | 7:00:00 AM | | 7:30:00 PM | | | [12.50] | | | 11.83 | 228.83 |
| 8/13/2012 7:00 AM 8/14/2012 | SS Vacation NYSNA 11.83 FT | 7:00:00 AM | | 7:30:00 PM | | | [12.50] | | | 11.83 | 240.67 |
| 8/14/2012 7:00 AM 8/15/2012 | SS Vacation NYSNA 11.83 FT | 7:00:00 AM | | 7:30:00 PM | | | [12.50] | | | 11.83 | 252.50 |
| 8/15/2012 7:00 AM 8/16/2012 | SS Vacation NYSNA 11.83 FT | 7:00:00 AM | | 7:30:00 PM | | | [12.50] | | | 11.83 | 264.33 |
| 8/16/2012 7:00 AM 8/23/2012 | SS Vacation NYSNA 11.83 FT | 7:36:00 AM | | 9:36:00 AM | SE SS NYSNA 11.83 75 FT -XTRA 7.5 | | [12.50] | | | 2.00 | 266.33 |

# Time Detail

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | | | | Data Up to Date: | | | | 7/12/2013 2:17:01 PM | |
| Query: | Rob Laughlin 07122013 | | | | | Executed on: | | | | 7/12/2013 2:24:00 PM | |
| Actual/Adjusted: | Show hours credited to this period only. | | | | | Printed for: | | | | gtorrillo | |
| | | | | | | Insert Page Break After Each Employee: | | | | No | |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 8/24/2012 | | 6:45:00 AM | | 7:30:00 PM | | | | | | 11.83 | 278.17 |
| 8/25/2012 | | 6:46:00 AM | | 7:31:00 PM | | | | | | 11.83 | 290.00 |
| 8/26/2012 | | 6:45:00 AM | | 7:40:00 PM | | | | | | 11.83 | 301.83 |
| | | | | | LV | | | | | | |
| 8/26/2012 7:00 AM | In Charge | | | | | | 11.83 | | | | 313.67 |
| 8/28/2012 | | 6:49:00 AM | | 7:30:00 PM | | | | | | 11.83 | 325.50 |
| 8/29/2012 | | 6:45:00 AM | | 7:31:00 PM | | | | | | 11.83 | 337.33 |
| 8/30/2012 | | 6:46:00 AM | | 7:30:00 PM | | | | | | 11.83 | 349.17 |
| 9/5/2012 | | 6:49:00 AM | | 7:30:00 PM | | | | | | 11.83 | 361.00 |
| 9/6/2012 | | 6:46:00 AM | | 7:32:00 PM | | | | | | 11.83 | 372.83 |
| 9/7/2012 | | 6:48:00 AM | | 7:30:00 PM | | | | | | 11.83 | 384.67 |
| 9/9/2012 | | 8:39:00 AM | | 7:30:00 PM | | | | | | 10.33 | 395.00 |
| | | LV | | | | | | | | | |
| | | | | SS NYSNA 11.83 75 FT-XTRA 11.83 | | | | | | | |
| | | O: Approved | | | | | | | | | |
| 9/11/2012 | | 6:54:00 AM | | 7:30:00 PM | | | | | | 11.83 | 406.83 |
| 9/12/2012 | | 6:46:00 AM | | 7:13:00 PM | | | | | | 11.58 | 418.42 |
| | | | | | EV | | | | | | |
| | | | | SS NYSNA 11.83 75 19th Shift Hrs | | | | | | | |
| 9/12/2012 | | 7:15:00 PM | | 7:30:00 PM | | | | | | 0.25 | 418.67 |
| 9/12/2012 7:15 PM | SS Personal NYSNA 11.83 FT | | | | | | [0.25] | | | | |
| 9/14/2012 | | 6:46:00 AM | | 7:31:00 PM | | | | | | 11.83 | 430.50 |
| 9/15/2012 | | 6:45:00 AM | | 7:30:00 PM | | | | | | 11.83 | 442.33 |
| 9/16/2012 | | 6:45:00 AM | | 7:31:00 PM | | | | | | 11.83 | 454.17 |

# Time Detail

| | | | | |
|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | Data Up to Date: | 7/12/2013 2:17:01 PM |
| Query: | Rob Laughlin 07122013 | | Executed on: | 7/12/2013 2:24:00 PM |
| Actual/Adjusted: | Show hours credited to this period only. | | Printed for: | gtorrillo |
| | | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 9/23/2012 | | 6:46:00 AM | | 7:30:00 PM | | | | | | 11.83 | 466.00 |
| *NSLIJ/SSIDE/PCS/MCH-PEDS/MTHR BABY/RN* | | | | | | | | | | | |
| 9/24/2012 | | 6:45:00 AM | | 7:30:00 PM | | | | | | 11.83 | 477.83 |
| 9/26/2012 | | 6:45:00 AM | | 7:31:00 PM | | | | | | 11.83 | 489.67 |
| 9/27/2012 | | 6:45:00 AM | | 7:32:00 PM | | | | | | 11.83 | 501.50 |
| 9/28/2012 | | 6:47:00 AM | | 7:31:00 PM | | | | | | 11.83 | 513.33 |
| 10/1/2012 | | 6:46:00 AM | | 7:30:00 PM | | | | | | 11.83 | 525.17 |
| 10/2/2012 | | 6:45:00 AM | | 7:30:00 PM | | | | | | 11.83 | 537.00 |
| 10/3/2012 | | 6:49:00 AM | | 1:07:00 PM | | | | | | 5.33 | 542.33 |
| | | | | | EV | | | | | | |
| 10/3/2012 12:00 AM | Regular1 | | | | | | 2.00 | | | | 544.33 |
| 10/3/2012 12:00 AM | Regular2 | | | | | | 4.50 | | | | 548.83 |
| | | *Other* | | | | | | | | | |
| 10/3/2012 12:00 AM | Smoothed Regular1 | | | | | | 0.42 | | | | 549.25 |
| 10/3/2012 12:00 AM | Smoothed Regular2 | | | | | | 0.25 | | | | 549.50 |
| 10/6/2012 | | 6:50:00 AM | | 7:30:00 PM | | | | | | 11.83 | 561.33 |
| 10/7/2012 | | 6:48:00 AM | | 7:31:00 PM | | | | | | 11.83 | 573.17 |
| 10/8/2012 | | 6:47:00 AM | | 7:33:00 PM | | | | | | 11.83 | 585.00 |
| 10/10/2012 | | 8:18:00 AM | | 3:15:00 PM | | | | | | 6.08 | 591.08 |
| | | | | [Mark as Reviewed] | | | | | | | |
| | | | | *SS NYSNA 11.83 75 FT-XTRA 11.83* | | | | | | | |
| 10/17/2012 | | 6:46:00 AM | | 7:30:00 PM | | | | | | 11.83 | 602.92 |
| 10/18/2012 | | 6:45:00 AM | | 6:17:00 PM | | | | | | 10.58 | 613.50 |
| | | | | | EV | | | | | | |
| 10/18/2012 6:15 PM | Holiday2 | | | | | | 1.25 | | | | 614.75 |

# Time Detail

| | | |
|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | |
| Query: | Rob Laughlin 07122013 | |
| Actual/Adjusted: | Show hours credited to this period only. | |

| | | |
|---|---|---|
| Data Up to Date: | 7/12/2013 2:17:01 PM | |
| Executed on: | 7/12/2013 2:24:00 PM | |
| Printed for: | gtorrillo | |
| Insert Page Break After Each Employee: | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 10/19/2012 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.83 | 626.58 |
| | | | | | | | | | | | |
| 10/19/2012 7:00 AM | SS Sick NYSNA 11.83 FT | | | | | | [12.50] | | | | |
| 10/22/2012 | | 6:45:00 AM | | 7:30:00 PM | | | | | | 11.83 | 638.42 |
| | | | | | SS NYSNA 11.83 75 19th Shift Hrs | | | | | | |
| 10/22/2012 5:00 PM | In Charge | | | | | | 2.00 | | | | 640.42 |
| 10/23/2012 | | 6:45:00 AM | | 7:30:00 PM | | | | | | 11.83 | 652.25 |
| | | | | | | | | | | | |
| 10/23/2012 5:00 PM | In Charge | | | | | | 2.00 | | | | 654.25 |
| 10/24/2012 | | 6:48:00 AM | | 7:30:00 PM | | | | | | 11.83 | 666.08 |
| | | | | | | | | | | | |
| 10/25/2012 | | 7:36:00 AM | | 10:04:00 AM | | | | | | 2.50 | 668.58 |
| | | | | | SS MAND EDU NYSNA 11.83 FT | | | | | | |
| | | O: Approved | | | | | | | | | |
| 10/26/2012 | | 6:47:00 AM | | 7:29:00 PM | | | | | | 11.83 | 680.42 |
| | | | | | | | | | | | |
| 10/28/2012 | | 6:56:00 AM | | 7:31:00 PM | | | | | | 11.83 | 692.25 |
| | | | | | | | | | | | |
| 10/29/2012 | | 6:45:00 AM | | 7:51:00 PM | | | | | | 12.08 | 704.33 |
| | | | | | VL | | | | | | |
| | | | | | | | | | | | |
| 10/29/2012 7:30 PM | Sleep Time | | | | | 11.00 | | | | | 715.33 |
| SSIDE/26600300/////OVERRIDE | | | | | | | | | | | |
| 10/30/2012 | | 7:00:00 AM | | 10:15:00 AM | | | | | | 3.25 | 718.58 |
| | | | | | SS NYSNA 11.83 75 FT-XTRA 11.83 | | | | | | |
| | | O: Approved | | | | | | | | | |
| 10/31/2012 | | 6:46:00 AM | | 7:35:00 PM | | | | | | 11.83 | 730.42 |
| | | | | | | | | | | | |
| 11/1/2012 | | 8:50:00 AM | | 12:08:00 PM | | | | | | 3.00 | 733.42 |
| | | | | | SS NON MAND EDU NYSNA 11.83 FT | | | | | | |
| 11/5/2012 | | 6:45:00 AM | | 7:31:00 PM | | | | | | 11.83 | 745.25 |
| | | | | | SS NYSNA 11.83 75 19th Shift Hrs | | | | | | |
| 11/6/2012 | | 6:46:00 AM | | 7:33:00 PM | | | | | | 11.83 | 757.08 |
| | | | | | | | | | | | |
| 11/7/2012 | | 6:47:00 AM | | 8:36:00 PM | | | | | | 12.83 | 769.92 |
| | | | | | | | | | | | |
| 11/10/2012 | | 6:47:00 AM | | 7:30:00 PM | | | | | | 11.83 | 781.75 |

# Time Detail

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | | | | | | Data Up to Date: | | 7/12/2013 2:17:01 PM | |
| Query: | Rob Laughlin 07122013 | | | | | | | Executed on: | | 7/12/2013 2:24:00 PM | |
| Actual/Adjusted: | Show hours credited to this period only. | | | | | | | Printed for: | | gtorrillo | |
| | | | | | | | | Insert Page Break After Each Employee: | | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 11/13/2012 | | 6:47:00 AM | | 7:30:00 PM | | | | | | 11.83 | 793.58 |
| 11/13/2012 7:00 AM | SS RN Preceptor | | | | | | 7.50 | | | | 801.08 |
| 11/14/2012 | | 6:46:00 AM | | 7:30:00 PM | | | | | | 11.83 | 812.92 |
| 11/14/2012 5:15 PM | In Charge | | | | | | 2.00 | | | | 814.92 |
| 11/17/2012 | | 6:48:00 AM | | 7:33:00 PM | | | | | | 11.83 | 826.75 |
| 11/18/2012 | | 6:47:00 AM | | 7:31:00 PM | | | | | | 11.83 | 838.58 |
| 11/19/2012 | | 6:47:00 AM | | 7:00:00 PM | | | | | | 11.33 | 849.92 |
| | | | | | EV | | | | | | |
| 11/19/2012 7:00 PM | Personal2 | | | | | | 0.50 | | | | 850.42 |
| 11/22/2012 | | 6:45:00 AM | | 7:30:00 PM | | | | | | 11.83 | 862.25 |
| 11/22/2012 7:00 AM | In Charge | | | | | | 11.83 | | | | 874.08 |
| 11/28/2012 | | 6:48:00 AM | | 7:30:00 PM | | | | | | 11.83 | 885.92 |
| 11/28/2012 7:00 AM | SS RN Preceptor | | | | | | 11.83 | | | | 897.75 |
| 11/29/2012 | | 6:45:00 AM | | 7:30:00 PM | | | | | | 11.83 | 909.58 |
| 11/30/2012 | | 6:49:00 AM | | 7:31:00 PM | | | | | | 11.83 | 921.42 |
| 12/3/2012 | | 6:49:00 AM | | 7:30:00 PM | | | | | | 11.83 | 933.25 |
| 12/3/2012 7:00 AM | SS RN Preceptor | | | | | | 7.50 | | | | 940.75 |
| 12/4/2012 | | 6:50:00 AM | | 7:30:00 PM | | | | | | 11.83 | 952.58 |
| 12/4/2012 7:00 AM | SS RN Preceptor | | | | | | 7.50 | | | | 960.08 |
| 12/5/2012 | | 6:45:00 AM | | 7:15:00 PM | | | | | | 11.33 | 971.42 |
| | | | | | LV | | | | | | |
| 12/5/2012 7:00 AM | SS RN Preceptor | | | | | | 7.50 | | | | 978.92 |
| 12/5/2012 7:00 PM | Personal2 | | | | | | 0.50 | | | | 979.42 |
| 12/11/2012 | | 6:45:00 AM | | 7:31:00 PM | | | | | | 11.83 | 991.25 |
| 12/11/2012 7:00 AM | SS RN Preceptor | | | | | | 7.33 | | | | 998.58 |

# Time Detail

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Time Period:** | 7/12/2009 - 7/12/2013 | | | | | | | **Data Up to Date:** | | 7/12/2013 2:17:01 PM | |
| **Query:** | Rob Laughlin 07122013 | | | | | | | **Executed on:** | | 7/12/2013 2:24:00 PM | |
| **Actual/Adjusted:** | Show hours credited to this period only. | | | | | | | **Printed for:** | | gtorrillo | |
| | | | | | | | | **Insert Page Break After Each Employee:** | | No | |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 12/12/2012 | | 6:45:00 AM | | 7:00:00 PM | | | | | | 11.33 | 1,009.92 |
| | | | | | EV | | | | | | |
| | | | | | | | | | | | |
| 12/12/2012 7:00 AM | SS RN Preceptor | | | | | | 7.33 | | | | 1,017.25 |
| 12/12/2012 7:00 PM | Holiday2 | | | | | | 0.50 | | | | 1,017.75 |
| 12/13/2012 | | 6:45:00 AM | | 7:31:00 PM | | | | | | 11.83 | 1,029.58 |
| | | | | SS NYSNA 11.83 75 19th Shift Hrs | | | | | | | |
| 12/13/2012 7:00 AM | SS RN Preceptor | | | | | | 7.33 | | | | 1,036.92 |
| 12/17/2012 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.83 | 1,048.75 |
| | | | | | | | | | | | |
| 12/17/2012 7:00 AM | SS Personal NYSNA 11.83 FT | | | | | | [12.50] | | | | 1,060.58 |
| 12/19/2012 | | 6:46:00 AM | | 7:30:00 PM | | | | | | 11.83 | |
| | | | | | | | | | | | |
| 12/19/2012 7:00 AM | SS RN Preceptor | | | | | | 7.50 | | | | 1,068.08 |
| 12/20/2012 | | 6:49:00 AM | | 7:05:00 PM | | | | | | 11.33 | 1,079.42 |
| | | | | | | | | | | | |
| 12/20/2012 7:00 AM | SS RN Preceptor | | | | | | 7.50 | | | | 1,086.92 |
| 12/20/2012 7:00 PM | Personal2 | | | | | | 0.50 | | | | 1,087.42 |
| 12/21/2012 | | 6:45:00 AM | | 7:30:00 PM | | | | | | 11.83 | 1,099.25 |
| | | | | | | | | | | | |
| 12/21/2012 7:00 AM | SS RN Preceptor | | | | | | 7.50 | | | | 1,106.75 |
| 12/23/2012 | | 7:00:00 AM | | 7:01:00 PM | | | | | | 11.33 | 1,118.08 |
| | | | | | | | | | | | |
| 12/23/2012 7:00 AM | Personal2 | | | | | | 0.50 | | | | 1,118.58 |
| 12/29/2012 | | 6:45:00 AM | | 7:10:00 PM | | | | | | 11.58 | 1,130.17 |
| | | | | | | | | | | | |
| 12/29/2012 7:15 PM | Personal2 | | | | | | 0.25 | | | | 1,130.42 |
| 12/30/2012 | | 6:45:00 AM | | 5:04:00 PM | | | | | | 9.33 | 1,139.75 |
| | | | | | | | | | | | |
| 12/30/2012 5:30 PM | Personal2 | | | | | | 2.50 | | | | 1,142.25 |
| 1/1/2013 | | 6:50:00 AM | | 7:30:00 PM | | | | | | 11.83 | 1,154.08 |
| | | | | | | | | | | | |
| 1/2/2013 | | 6:46:00 AM | | 8:02:00 PM | | | | | | 12.33 | 1,166.42 |
| | | | | | VL | | | | | | |
| | | | | | | | | | | | |
| 1/3/2013 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.83 | 1,178.25 |
| | | | | | | | | | | | |
| 1/3/2013 7:00 AM | SS Holiday NYSNA 11.83 FT | | | | | | [12.50] | | | | |
| 1/9/2013 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.83 | 1,190.08 |

# Time Detail

| | | | | | Data Up to Date: | 7/12/2013 2:17:01 PM |
|---|---|---|---|---|---|---|
| **Time Period:** | 7/12/2009 - 7/12/2013 | | | | Executed on: | 7/12/2013 2:24:00 PM |
| **Query:** | Rob Laughlin 07122013 | | | | Printed for: | gtorrillo |
| **Actual/Adjusted:** | Show hours credited to this period only. | | | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 1/9/2013 7:00 AM 1/10/2013 | SS Vacation NYSNA 11.83 FT | 7:00:00 AM | | 7:30:00 PM | | | [12.50] | | | 11.83 | 1,201.92 |
| 1/10/2013 7:00 AM 1/11/2013 | SS Holiday NYSNA 11.83 FT | 7:00:00 AM | | 7:30:00 PM | | | [12.50] | | | 11.83 | 1,213.75 |
| 1/11/2013 7:00 AM 1/16/2013 | SS Holiday NYSNA 11.83 FT | 6:46:00 AM | | 7:33:00 PM | | | [12.50] | | | 11.83 | 1,225.58 |
| 1/16/2013 7:00 AM 1/17/2013 | SS RN Preceptor | 6:45:00 AM | | 7:30:00 PM | | | 7.50 | | | 11.83 | 1,233.08 1,244.92 |
| 1/17/2013 7:00 AM 1/19/2013 | SS RN Preceptor | 6:47:00 AM | | 7:02:00 PM | EV | | 7.50 | | | 11.33 | 1,252.42 1,263.75 |
| 1/19/2013 7:00 AM 1/20/2013 | Vacation2 | 6:49:00 AM | | 7:00:00 PM | EV | | 0.50 | | | 11.33 | 1,264.25 1,275.58 |
| 1/20/2013 7:00 PM 1/21/2013 | Personal2 | 6:45:00 AM | | 7:30:00 PM | | | 0.50 | | | 11.83 | 1,276.08 1,287.92 |
| 1/23/2013 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.83 | 1,299.75 |
| 1/23/2013 7:00 AM 1/24/2013 | SS Vacation NYSNA 11.83 FT | 7:00:00 AM | | 7:30:00 PM | | | [12.50] | | | 11.83 | 1,311.58 |
| 1/24/2013 7:00 AM 1/28/2013 | SS Vacation NYSNA 11.83 FT | 7:00:00 AM | | 7:30:00 PM | | | [12.50] | | | 11.83 | 1,323.42 |
| 1/28/2013 7:00 AM 1/29/2013 | SS Vacation NYSNA 11.83 FT | 7:00:00 AM | | 7:30:00 PM | | | [12.50] | | | 11.83 | 1,335.25 |
| 1/29/2013 7:00 AM 2/1/2013 | SS Vacation NYSNA 11.83 FT | 6:45:00 AM | | 7:30:00 PM | SS NYSNA 11.83 75 19th Shift Hrs | | [12.50] | | | 11.83 | 1,347.08 |
| 2/1/2013 7:00 AM 2/4/2013 | SS RN Preceptor | 6:45:00 AM | | 7:32:00 PM | | | 7.50 | | | 11.83 | 1,354.58 1,366.42 |

# Time Detail

| Time Period: | 7/12/2009 - 7/12/2013 | | | | Data Up to Date: | 7/12/2013 2:17:01 PM |
| Query: | Rob Laughlin 07122013 | | | | Executed on: | 7/12/2013 2:24:00 PM |
| Actual/Adjusted: | Show hours credited to this period only. | | | | Printed for: | gtorrillo |
| | | | | | Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 2/4/2013 7:00 AM | SS RN Preceptor | | | | | | 7.50 | | | | 1,373.92 |
| 2/5/2013 | | 6:46:00 AM | | 7:30:00 PM | | | | | | 11.83 | 1,385.75 |
| 2/5/2013 7:00 AM | SS RN Preceptor | | | | | | 7.50 | | | | 1,393.25 |
| 2/6/2013 | | 6:45:00 AM | | 7:45:00 PM | | | | | | 11.83 | 1,405.08 |
| | | | | | LV | | | | | | |
| 2/6/2013 7:00 AM | SS RN Preceptor | | | | | | 7.50 | | | | 1,412.58 |
| 2/8/2013 | | 6:46:00 AM | | 7:57:00 PM | | | | | | 13.00 | 1,425.58 |
| | | | | | CD, CD[Mark as Reviewed] | | | | | | |
| 2/8/2013 8:00 AM | SS RN Preceptor | | | | | | 7.50 | | | | 1,433.08 |
| 2/9/2013 | | 6:46:00 AM | | 7:30:00 PM | | | | | | 11.83 | 1,444.92 |
| 2/10/2013 | | 6:45:00 AM | | 7:15:00 PM | | | | | | 11.58 | 1,456.50 |
| | | | | | EV | | | | | | |
| 2/10/2013 7:00 AM | In Charge | | | | | | 11.83 | | | | 1,468.33 |
| 2/10/2013 7:00 AM | Personal2 | | | | | | 0.25 | | | | 1,468.58 |
| 2/18/2013 | | 6:46:00 AM | | 7:30:00 PM | | | | | | 11.83 | 1,480.42 |
| 2/18/2013 7:00 AM | SS RN Preceptor | | | | | | 7.50 | | | | 1,487.92 |
| 2/19/2013 | | 6:45:00 AM | | 7:31:00 PM | | | | | | 11.83 | 1,499.75 |
| 2/19/2013 7:00 AM | SS RN Preceptor | | | | | | 7.50 | | | | 1,507.25 |
| 2/20/2013 | | 6:47:00 AM | | 7:30:00 PM | | | | | | 11.83 | 1,519.08 |
| 2/20/2013 7:00 AM | SS RN Preceptor | | | | | | 7.50 | | | | 1,526.58 |
| 2/27/2013 | | 6:47:00 AM | | 7:30:00 PM | | | | | | 11.83 | 1,538.42 |
| 2/27/2013 7:00 AM | SS RN Preceptor | | | | | | 11.83 | | | | 1,550.25 |
| 2/28/2013 | | 6:45:00 AM | | 7:30:00 PM | | | | | | 11.83 | 1,562.08 |
| 2/28/2013 7:00 AM | SS RN Preceptor | | | | | | 7.50 | | | | 1,569.58 |
| 3/2/2013 | | 6:47:00 AM | | 7:31:00 PM | | | | | | 11.83 | 1,581.42 |
| 3/2/2013 7:00 AM | SS RN Preceptor | | | | | | 11.83 | | | | 1,593.25 |
| 3/3/2013 | | 6:48:00 AM | | 7:30:00 PM | | | | | | 11.83 | 1,605.08 |
| 3/3/2013 7:00 AM | SS RN Preceptor | | | | | | 11.83 | | | | 1,616.92 |

# Time Detail

| | |
|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 |
| Query: | Rob Laughlin 07122013 |
| Actual/Adjusted: | Show hours credited to this period only. |

| | | |
|---|---|---|
| Data Up to Date: | | 7/12/2013 2:17:01 PM |
| Executed on: | | 7/12/2013 2:24:00 PM |
| Printed for: | | gtorrillo |
| Insert Page Break After Each Employee: | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | Xfr: Work Rule | | | | | | | |
| 3/4/2013 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.83 | 1,628.75 |
| 3/4/2013 7:00 AM | SS Holiday NYSNA 11.83 FT | | | | | | [12.50] | | | | |
| 3/11/2013 | | 6:46:00 AM | | 7:30:00 PM | | | | | | 11.83 | 1,640.58 |
| 3/13/2013 | | 5:30:00 AM | | 7:00:00 AM | | | | | | 4.00 | 1,644.58 |
| | | | | | SS NYSNA Delivery Call In | | | | | | |
| 3/13/2013 | | 7:01:00 AM | | 7:30:00 PM | | | | | | 11.83 | 1,656.42 |
| 3/14/2013 | | 6:45:00 AM | | 3:04:00 PM | | | | | | 7.33 | 1,663.75 |
| 3/14/2013 3:00 PM | Sick2 | | | | | | 4.50 | | | | 1,668.25 |
| 3/15/2013 | | 7:00:00 PM | | 7:30:00 AM | | | | | | 11.83 | 1,680.08 |
| 3/15/2013 7:00 PM | SS Sick NYSNA 11.83 FT | | | | | | [12.50] | | | | |
| 3/18/2013 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.83 | 1,691.92 |
| 3/18/2013 7:00 AM | SS Sick NYSNA 11.83 FT | | | | | | [12.50] | | | | |
| 3/19/2013 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.83 | 1,703.75 |
| 3/19/2013 7:00 AM | SS Sick NYSNA 11.83 FT | | | | | | [12.50] | | | | |
| 3/20/2013 | | 6:45:00 AM | | 7:30:00 PM | | | | | | 11.83 | 1,715.58 |
| 3/23/2013 | | 6:49:00 AM | | 7:31:00 PM | | | | | | 11.83 | 1,727.42 |
| 3/24/2013 | | 6:45:00 AM | | 7:30:00 PM | | | | | | 11.83 | 1,739.25 |
| 3/24/2013 7:00 AM | In Charge | | | | | | 11.83 | | | | 1,751.08 |
| 3/25/2013 | | 6:46:00 AM | | 6:30:00 PM | | | | | | 10.83 | 1,761.92 |
| 3/25/2013 6:30 PM | Personal2 | | | | | | 1.00 | | | | 1,762.92 |
| 4/1/2013 | | 6:45:00 AM | | 7:32:00 PM | | | | | | 11.83 | 1,774.75 |
| 4/2/2013 | | 6:46:00 AM | | 7:30:00 PM | | | | | | 11.83 | 1,786.58 |
| 4/3/2013 | | 6:45:00 AM | | 7:30:00 PM | | | | | | 11.83 | 1,798.42 |
| 4/9/2013 | | 6:45:00 AM | | 7:30:00 PM | | | | | | 11.83 | 1,810.25 |

# Time Detail

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Time Period:** | 7/12/2009 - 7/12/2013 | | | | | | | | | | |
| **Query:** | Rob Laughlin 07122013 | | | | | | | | | | |
| **Actual/Adjusted:** | Show hours credited to this period only. | | | | | | | | | | |

Data Up to Date: 7/12/2013 2:17:01 PM
Executed on: 7/12/2013 2:24:00 PM
Printed for: gtorrillo
Insert Page Break After Each Employee: No

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 4/10/2013 | | 6:46:00 AM | | 7:31:00 PM | | | | | | 11.83 | 1,822.08 |
| 4/12/2013 | | 6:45:00 AM | | 7:30:00 PM | | | | | | 11.83 | 1,833.92 |
| | | | | SS NYSNA 11.83 75 19th Shift Hrs | | | | | | | |
| 4/13/2013 | | 6:45:00 AM | | 7:30:00 PM | | | | | | 11.83 | 1,845.75 |
| 4/14/2013 | | 6:45:00 AM | | 7:30:00 PM | | | | | | 11.83 | 1,857.58 |
| 4/16/2013 | | 6:45:00 AM | | 7:32:00 PM | | | | | | 11.83 | 1,869.42 |
| 4/17/2013 | | 6:48:00 AM | | 7:31:00 PM | | | | | | 11.83 | 1,881.25 |
| 4/18/2013 | | 6:46:00 AM | | 11:00:00 AM | | | | | | 4.00 | 1,885.25 |
| | | | CD | | | | | | | | |
| | | | I: Approved | | | | | | | | |
| 4/18/2013 7:00 AM | Vacation2 | | | | | | 0.50 | | | | 1,885.75 |
| 4/18/2013 11:00 AM | Mand. Education 1 | | | | | | 7.33 | | | | 1,893.08 |
| 4/18/2013 12:00 AM | Smoothed Regular1 | | | | | | 0.42 | | | | 1,893.50 |
| 4/18/2013 12:00 AM | Smoothed Regular2 | | | | | | 0.25 | | | | 1,893.75 |
| 4/24/2013 | | 6:45:00 AM | | 7:31:00 PM | | | | | | 11.83 | 1,905.58 |
| | | | | SS NYSNA 11.83 75 19th Shift Hrs | | | | | | | |
| 4/25/2013 | | 6:45:00 AM | | 7:30:00 PM | | | | | | 11.83 | 1,917.42 |
| 4/26/2013 | | 6:46:00 AM | | 7:30:00 PM | | | | | | 11.83 | 1,929.25 |
| 4/30/2013 | | 6:46:00 AM | | 7:30:00 PM | | | | | | 11.83 | 1,941.08 |
| 5/1/2013 | | 6:45:00 AM | | 7:30:00 PM | | | | | | 11.83 | 1,952.92 |
| 5/2/2013 | | 7:00:00 AM | | 3:00:00 PM | | | | | | 7.33 | 1,960.25 |
| | | | | SS NON MAND EDU NYSNA 11.83 FT | | | | | | | |
| 5/2/2013 3:00 PM | Personal2 | | | | | | 4.50 | | | | 1,964.75 |
| 5/2/2013 12:00 AM | Smoothed Regular1 | | | | | | 0.42 | | | | 1,965.17 |
| 5/2/2013 12:00 AM | Smoothed Regular2 | | | | | | 0.25 | | | | 1,965.42 |
| 5/4/2013 | | 6:45:00 AM | | 7:30:00 PM | | | | | | 11.83 | 1,977.25 |
| 5/5/2013 | | 6:52:00 AM | | 7:30:00 PM | | | | | | 11.83 | 1,989.08 |

# Time Detail

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Time Period:** | 7/12/2009 - 7/12/2013 | | | | | | | **Data Up to Date:** | | 7/12/2013 2:17:01 PM | |
| **Query:** | Rob Laughlin 07122013 | | | | | | | **Executed on:** | | 7/12/2013 2:24:00 PM | |
| **Actual/Adjusted:** | Show hours credited to this period only. | | | | | | | **Printed for:** | | gtorrillo | |
| | | | | | | | | **Insert Page Break After Each Employee:** | | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 5/6/2013 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.83 | 2,000.92 |
| 5/6/2013 7:00 AM | SS Holiday NYSNA 11.83 FT | | | | | | [12.50] | | | | |
| 5/16/2013 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.83 | 2,012.75 |
| 5/16/2013 7:00 AM | SS Vacation NYSNA 11.83 FT | | | | | | [12.50] | | | | |
| 5/18/2013 | | 6:52:00 AM | | 7:00:00 PM | | | | | | 11.33 | 2,024.08 |
| | | | | | EV | | | | | | |
| 5/18/2013 7:00 AM | Vacation2 | | | | | | 0.50 | | | | 2,024.58 |
| 5/19/2013 | | 6:48:00 AM | | 7:31:00 PM | | | | | | 11.83 | 2,036.42 |
| 5/21/2013 | | 6:50:00 AM | | 7:30:00 PM | | | | | | 11.83 | 2,048.25 |
| 5/22/2013 | | 6:45:00 AM | | 7:30:00 PM | | | | | | 11.83 | 2,060.08 |
| 5/23/2013 | | 7:26:00 AM | | 8:47:00 AM | | | | | | 1.25 | 2,061.33 |
| | | | US | | SE | | | | | | |
| 5/23/2013 12:00 AM | Unapproved Hours | | | | | | 1.25 | | | | |
| 5/25/2013 | | 6:51:00 AM | | 7:31:00 PM | | | | | | 11.83 | 2,073.17 |
| 5/25/2013 12:00 AM | Regular2 | | | | | | 1.25 | | | | |
| 5/26/2013 | | 6:47:00 AM | | 7:30:00 PM | | | | | | 11.83 | 2,085.00 |
| 5/27/2013 | | 6:47:00 AM | | 7:30:00 PM | | | | | | 11.83 | 2,096.83 |
| 5/29/2013 | | 6:45:00 AM | | 7:30:00 PM | | | | | | 11.83 | 2,108.67 |
| 5/30/2013 | | 6:47:00 AM | | 8:20:00 PM | | | | | | 12.58 | 2,121.25 |
| | | | | | VL | | | | | | |
| 5/31/2013 | | 7:00:00 AM | | 7:30:00 PM | | | | | | 11.83 | 2,133.08 |
| 5/31/2013 7:00 AM | SS Personal NYSNA 11.83 FT | | | | | | [12.50] | | | | |
| 6/1/2013 | | 6:49:00 AM | | 7:30:00 PM | | | | | | 11.83 | 2,144.92 |

# Time Detail

| | | | | | | Data Up to Date: | | 7/12/2013 2:17:01 PM |
|---|---|---|---|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | | | | Executed on: | | 7/12/2013 2:24:00 PM |
| Query: | Rob Laughlin 07122013 | | | | | Printed for: | | gtorrillo |
| Actual/Adjusted: | Show hours credited to this period only. | | | | | Insert Page Break After Each Employee: | | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 6/2/2013 | | 4:45:00 AM | | 7:00:00 AM | | | | | | 2.25 | 2,147.17 |
| | | | | | SE | | | | | | |
| | | | | *SS NYSNA 11.83 75 FT-XTRA 11.83* | | | | | | | |
| 6/2/2013 | | 7:01:00 AM | | 7:30:00 PM | | | | | | 11.83 | 2,159.00 |
| | | | | *SS NYSNA 11.83 75 19th Shift Hrs* | | | | | | | |
| 6/15/2013 | | 6:48:00 AM | | 7:30:00 PM | | | | | | 11.83 | 2,170.83 |
| 6/16/2013 | | 6:47:00 AM | | 7:30:00 PM | | | | | | 11.83 | 2,182.67 |
| 6/17/2013 | | 6:45:00 AM | | 7:31:00 PM | | | | | | 11.83 | 2,194.50 |
| 6/19/2013 | | 6:45:00 AM | | 7:34:00 PM | | | | | | 11.83 | 2,206.33 |
| 6/20/2013 | | 6:45:00 AM | | 7:31:00 PM | | | | | | 11.83 | 2,218.17 |
| 6/21/2013 | | 6:45:00 AM | | 7:57:00 PM | | | | | | 12.33 | 2,230.50 |
| | | | | VL | | | | | | | |
| 6/24/2013 | | 6:45:00 AM | | 7:51:00 PM | | | | | | 12.75 | 2,243.25 |
| | | | | CD, VL | | | | | | | |
| 6/26/2013 | | 6:45:00 AM | | 7:30:00 PM | | | | | | 11.83 | 2,255.08 |
| 6/27/2013 | | 6:46:00 AM | | 7:33:00 PM | | | | | | 11.83 | 2,266.92 |
| 6/28/2013 | | 6:45:00 AM | | 7:30:00 PM | | | | | | 11.83 | 2,278.75 |
| 7/5/2013 | | 6:45:00 AM | | 7:30:00 PM | | | | | | 11.83 | 2,290.58 |
| 7/6/2013 | | 6:47:00 AM | | 7:33:00 PM | | | | | | 11.83 | 2,302.42 |
| 7/7/2013 | | 6:47:00 AM | | 7:30:00 PM | | | | | | 11.83 | 2,314.25 |
| 7/7/2013 7:00 AM | In Charge | | | | | | 11.83 | | | | 2,326.08 |
| 7/8/2013 | | 6:48:00 AM | | 7:30:00 PM | | | | | | 11.83 | 2,337.92 |
| 7/10/2013 | | 6:48:00 AM | | 7:30:00 PM | | | | | | 11.83 | 2,349.75 |

# Time Detail

| | |
|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 |
| Query: | Rob Laughlin 07122013 |
| Actual/Adjusted: | Show hours credited to this period only. |

| | |
|---|---|
| Data Up to Date: | 7/12/2013 2:17:01 PM |
| Executed on: | 7/12/2013 2:24:00 PM |
| Printed for: | gtorrillo |
| Insert Page Break After Each Employee: | No |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Xfr/Move: Account* | | | | *Comment* | | *Xfr: Work Rule* | | | | | |
| 7/11/2013 | | 6:46:00 AM | | 7:30:00 PM | | | | | | 11.83 | 2,361.58 |
| | | | | | | | | | | | |
| 7/11/2013 12:15 PM | In Charge | | | | | | 7.00 | | | | 2,368.58 |

# Time Detail

| | |
|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 |
| Query: | Rob Laughlin 07122013 |
| Actual/Adjusted: | Show hours credited to this period only. |

| | |
|---|---|
| Data Up to Date: | 7/12/2013 2:17:01 PM |
| Executed on: | 7/12/2013 2:24:00 PM |
| Printed for: | gtorrillo |
| Insert Page Break After Each Employee: | No |

| Job Summary | Pay Code | Hours | Money | Days |
|---|---|---|---|---|
| RN | NSLIJ/SSIDE/PCS/MCH-PEDS/DLVRY RM | | | |
| | 19th Shift Hrs NOT PAID | 94.42 | | |
| | gTotal Called In OT | 4.00 | | |
| | gTotal Oncall In Chrg Addl Cov | 276.50 | | |
| | gTotal OT | 31.75 | | |
| | gTotal PTO-Hol Shift 1 | 161.33 | | |
| | gTotal PTO-Hol Shift 2 | 118.00 | | |
| | gTotal PTO-Hol Shift 3 | 11.83 | | |
| | gTotal Smoothed Regular Hours | 108.00 | | |
| | Holiday Worked1 | 36.67 | | |
| | Holiday Worked2 | 22.50 | | |
| | Holiday1 | 36.67 | | |
| | Holiday2 | 24.25 | | |
| | In Charge | 72.17 | | |
| | Mand. Education 1 | 9.83 | | |
| | Non Mand Education1 | 10.33 | | |
| | Overtime On Call1 | 4.00 | | |
| | Overtime1 | 19.42 | | |
| | Overtime2 | 12.33 | | |
| | Personal1 | 14.67 | | |
| | Personal2 | 20.25 | | |
| | Regular1 | 976.00 | | |
| | Regular2 | 558.42 | | |
| | Sick1 | 22.00 | | |
| | Sick2 | 18.00 | | |
| | Sick3 | 11.83 | | |
| | Sleep Time | 11.00 | | |
| | Smoothed Regular1 | 67.83 | | |
| | Smoothed Regular2 | 39.50 | | |
| | Smoothed Regular3 | 0.67 | | |
| | SS RN Preceptor | 204.33 | | |
| | Total 19th Shift Hours | 94.42 | | |
| | Total Called In OT | 4.00 | | |
| | Total Education | 20.17 | | |
| | Total Holiday | 60.92 | | |
| | Total Holiday Worked | 59.17 | | |
| | Total Non Productive Hrs | 311.33 | | |
| | Total OT | 31.75 | | |
| | Total Personal | 34.92 | | |
| | Total Regular | 1,534.42 | | |
| | Total Sick | 51.83 | | |
| | Total Sleep Time | 11.00 | | |
| | Total Smoothed Regular Hours | 108.00 | | |

# Time Detail

| | | | | |
|---|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | | Executed on: | 7/12/2013 2:24:00 PM |
| Query: | Rob Laughlin 07122013 | | Printed for: | gtorrillo |
| Actual/Adjusted: | Show hours credited to this period only. | | Insert Page Break After Each Employee: | No |

| | | | | |
|---|---|---|---|---|
| **RN** | NSLIJ/SSIDE/PCS/MCH-PEDS/DLVRY RM | | | |
| | Total Vacation | 143.50 | | |
| | Unapproved Hours | 32.17 | | |
| | Vacation1 | 88.00 | | |
| | Vacation2 | 55.50 | | |
| | xTotal Hrs Pd | 2,012.92 | | |
| | xTotal OT and OT OnCall Hours | 35.75 | | |
| | xTotal Premium OT | 31.75 | | |
| **RN** | NSLIJ/SSIDE/PCS/MCH-PEDS/MTHR BABY | | | |
| | gTotal Smoothed Regular Hours | 0.67 | | |
| | Regular1 | 7.33 | | |
| | Regular2 | 4.50 | | |
| | Smoothed Regular1 | 0.42 | | |
| | Smoothed Regular2 | 0.25 | | |
| | Total Regular | 11.83 | | |
| | Total Smoothed Regular Hours | 0.67 | | |
| | xTotal Hrs Pd | 12.50 | | |
| **Totals:** | | 7,758.17 | $0.00 | 0.00 |

# Time Detail

| | |
|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 |
| Query: | Rob Laughlin 07122013 |
| Actual/Adjusted: | Show hours credited to this period only. |

| | |
|---|---|
| Executed on: | 7/12/2013 2:24:00 PM |
| Printed for: | gtorrillo |
| Insert Page Break After Each Employee: | No |

| Labor Account Summary | Pay Code | Hours | Money | Days |
|---|---|---|---|---|
| (X)SSIDE/26600300/10038006/104462/NA/NA/OVERRIDE | | | | |
| | Sleep Time | 11.00 | | |
| | Total Sleep Time | 11.00 | | |
| (X)SSIDE/26612060/10038006/104462/NA/NA/NA | | | | |
| | gTotal Smoothed Regular Hours | 0.67 | | |
| | Regular1 | 7.33 | | |
| | Regular2 | 4.50 | | |
| | Smoothed Regular1 | 0.42 | | |
| | Smoothed Regular2 | 0.25 | | |
| | Total Regular | 11.83 | | |
| | Total Smoothed Regular Hours | 0.67 | | |
| | xTotal Hrs Pd | 12.50 | | |
| SSIDE/26612020/10038006/104462/NA/NA/NA | | | | |
| | 19th Shift Hrs NOT PAID | 94.42 | | |
| | gTotal Called In OT | 4.00 | | |
| | gTotal Oncall In Chrg Addl Cov | 276.50 | | |
| | gTotal OT | 31.75 | | |
| | gTotal PTO-Hol Shift 1 | 161.33 | | |
| | gTotal PTO-Hol Shift 2 | 118.00 | | |
| | gTotal PTO-Hol Shift 3 | 11.83 | | |
| | gTotal Smoothed Regular Hours | 108.00 | | |
| | Holiday Worked1 | 36.67 | | |
| | Holiday Worked2 | 22.50 | | |
| | Holiday1 | 36.67 | | |
| | Holiday2 | 24.25 | | |
| | In Charge | 72.17 | | |
| | Mand. Education 1 | 9.83 | | |
| | Non Mand Education1 | 10.33 | | |
| | Overtime On Call1 | 4.00 | | |
| | Overtime1 | 19.42 | | |
| | Overtime2 | 12.33 | | |
| | Personal1 | 14.67 | | |
| | Personal2 | 20.25 | | |
| | Regular1 | 976.00 | | |
| | Regular2 | 558.42 | | |
| | Sick1 | 22.00 | | |
| | Sick2 | 18.00 | | |
| | Sick3 | 11.83 | | |
| | Smoothed Regular1 | 67.83 | | |

# Time Detail

| | |
|---|---|
| Time Period: | 7/12/2009  -  7/12/2013 |
| Query: | Rob Laughlin 07122013 |
| Actual/Adjusted: | Show hours credited to this period only. |

| | |
|---|---|
| Executed on: | 7/12/2013 2:24:00 PM |
| Printed for: | gtorrillo |
| Insert Page Break After Each Employee: | No |

| | |
|---|---|
| Smoothed Regular2 | 39.50 |
| Smoothed Regular3 | 0.67 |
| SS RN Preceptor | 204.33 |
| Total 19th Shift Hours | 94.42 |
| Total Called In OT | 4.00 |
| Total Education | 20.17 |
| Total Holiday | 60.92 |
| Total Holiday Worked | 59.17 |
| Total Non Productive Hrs | 311.33 |
| Total OT | 31.75 |
| Total Personal | 34.92 |
| Total Regular | 1,534.42 |
| Total Sick | 51.83 |
| Total Smoothed Regular Hours | 108.00 |
| Total Vacation | 143.50 |
| Unapproved Hours | 32.17 |
| Vacation1 | 88.00 |
| Vacation2 | 55.50 |
| xTotal Hrs Pd | 2,012.92 |
| xTotal OT and OT OnCall Hours | 35.75 |
| xTotal Premium OT | 31.75 |

# Time Detail

| | | | |
|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | Data Up to Date: | 7/12/2013 2:17:01 PM |
| Query: | Rob Laughlin 07122013 | Executed on: | 7/12/2013 2:24:00 PM |
| Actual/Adjusted: | Show hours credited to this period only. | Printed for: | gtorrillo |
| | | Insert Page Break After Each Employee: | No |

| Employee: | Weih, Linda D | ID: | 135942 | Time Zone: | Eastern |
|---|---|---|---|---|---|

| Combined Pay Code Summary | Pay Code | Hours | Money | Days |
|---|---|---|---|---|
| | gTotal Called In OT | 4.00 | | |
| | gTotal Oncall In Chrg Addl Cov | 276.50 | | |
| | gTotal OT | 31.75 | | |
| | gTotal PTO-Hol Shift 1 | 161.33 | | |
| | gTotal PTO-Hol Shift 2 | 118.00 | | |
| | gTotal PTO-Hol Shift 3 | 11.83 | | |
| | gTotal Smoothed Regular Hours | 108.67 | | |
| | Total 19th Shift Hours | 94.42 | | |
| | Total Called In OT | 4.00 | | |
| | Total Education | 20.17 | | |
| | Total Holiday | 60.92 | | |
| | Total Holiday Worked | 59.17 | | |
| | Total Non Productive Hrs | 311.33 | | |
| | Total OT | 31.75 | | |
| | Total Personal | 34.92 | | |
| | Total Regular | 1,546.25 | | |
| | Total Sick | 51.83 | | |
| | Total Sleep Time | 11.00 | | |
| | Total Smoothed Regular Hours | 108.67 | | |
| | Total Vacation | 143.50 | | |
| | xTotal Hrs Pd | 2,025.42 | | |
| | xTotal OT and OT OnCall Hours | 35.75 | | |
| | xTotal Premium OT | 31.75 | | |
| **Totals:** | | 5,282.92 | $0.00 | 0.00 |

# Time Detail

| | | | |
|---|---|---|---|
| Time Period: | 7/12/2009 - 7/12/2013 | Data Up to Date: | 7/12/2013 2:17:01 PM |
| Query: | Rob Laughlin 07122013 | Executed on: | 7/12/2013 2:24:00 PM |
| Actual/Adjusted: | Show hours credited to this period only. | Printed for: | gtorrillo |
| | | Insert Page Break After Each Employee: | No |

| Employee: | Weih, Linda D | ID: | 135942 | Time Zone: | Eastern |
|---|---|---|---|---|---|

| Pay Code Summary | Pay Code | Hours | Money | Days |
|---|---|---|---|---|
| | 19th Shift Hrs NOT PAID | 94.42 | | |
| | Holiday Worked1 | 36.67 | | |
| | Holiday Worked2 | 22.50 | | |
| | Holiday1 | 36.67 | | |
| | Holiday2 | 24.25 | | |
| | In Charge | 72.17 | | |
| | Mand. Education 1 | 9.83 | | |
| | Non Mand Education1 | 10.33 | | |
| | Overtime On Call1 | 4.00 | | |
| | Overtime1 | 19.42 | | |
| | Overtime2 | 12.33 | | |
| | Personal1 | 14.67 | | |
| | Personal2 | 20.25 | | |
| | Regular1 | 983.33 | | |
| | Regular2 | 562.92 | | |
| | Sick1 | 22.00 | | |
| | Sick2 | 18.00 | | |
| | Sick3 | 11.83 | | |
| | Sleep Time | 11.00 | | |
| | Smoothed Regular1 | 68.25 | | |
| | Smoothed Regular2 | 39.75 | | |
| | Smoothed Regular3 | 0.67 | | |
| | SS RN Preceptor | 204.33 | | |
| | Unapproved Hours | 32.17 | | |
| | Vacation1 | 88.00 | | |
| | Vacation2 | 55.50 | | |
| Totals: | | 2,475.25 | $0.00 | 0.00 |

| Employee: | Whyte, Erica E | ID: | 138550 | Time Zone: | Eastern |
|---|---|---|---|---|---|
| Status: | Active | Status Date: 7/9/2007 | | Pay Rule: | SS NYSNA 11.83 75 FT-C2 |
| Primary Account | | Start | End | | |
| -/-/-/-/-/- | | Beginning of time | 6/24/2012 | | |
| SSIDE/26660010/10036746/104462/NA/NA/NA | | 6/24/2012 | Forever | NSLIJ/SSIDE/PCS/ED/ER SERV/RN | |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | Xfr: Work Rule | | | | | | | |

# DeSilva v. North Shore LIJHS

# Exhibit 3-D

**DESILVA v. NORTH SHORE**
**SUMMARY OF KRONOS TIME DATA**
**KATHLEEN TOCCO**
**JUNE 9, 2012 - FEBRUARY 7, 2013**

| Page Number | Benefit Shifts | "Meal Break-Eligible" Shifts | Non "Meal Break-Eligible" Shifts | Other | Plus 1 | Total Work Entries |
|---|---|---|---|---|---|---|
| 2919. | 3 | 15 | 0 | 0 | 0 | 18 |
| 2920. | 5 | 16 | 0 | 0 | 0 | 21 |
| 2921. | 4 | 17 | 0 | 0 | 0 | 21 |
| 2922. | 3 | 18 | 0 | 0 | 0 | 21 |
| 2923. | 4 | 17 | 0 | 0 | 0 | 21 |
| 2924. | 7 | 16 | 0 | 0 | 0 | 23 |
| 2925. | 2 | 8 | 1 | 0 | 0 | 11 |
| **TOTALS** | **28** | **107** | **1** | **0** | **0** | **136** |

The Claro Group, LLC

# Time Detail

| Time Period: | 1/01/2010 - 2/07/2013 | Data Up to Date: | 2/7/2013 4:30:30 PM |
|---|---|---|---|
| Query: | Rob Mclaughlin Emps 02072013 | Executed on: | 2/7/2013 4:51:39 PM |
| Actual/Adjusted: | Show hours credited this period only. | Printed for: | gtorrillo |
| | | Insert Page Break After Each Employee: | Yes |

| Employee: | Tocco, Kathleen A | ID: | 116274 | Time Zone: | Eastern |
|---|---|---|---|---|---|
| Status: | Active | Status Date: | 12/1/2003 | Pay Rule: | Nursing OT 9.5 75 FT PT PD-C1 |
| **Primary Account** | | **Start** | **End** | | |
| -/-/-/-/-/-/- | | Beginning of time | 2/26/2012 | | |
| LIJMC/17655000/10006265/101039/NA/NA/NA | | 2/26/2012 | Forever | NSLIJ/LIJMC/PCS/DLSYS/DIALYSIS/RN | |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Xfr/Move: Account* | | *Comment* | | | *Xfr: Work Rule* | | | | | | |
| 6/19/2012 2:30 PM | Vacation2 | | | | | | 9.00 | | | | 9.00 |
| 6/20/2012 | | 2:21 PM | | 12:30:00 AM | | | | | | 9.50 | 18.50 |
| 6/21/2012 | | 2:24:00 PM | | 12:30:00 AM | | | | | | 9.50 | 28.00 |
| 6/22/2012 | | 2:21:00 PM | | 12:30:00 AM | | | | | | 9.50 | 37.50 |
| 6/25/2012 | | 2:25:00 PM | | 12:30:00 AM | | | | | | 9.50 | 47.00 |
| 6/27/2012 | | 2:21:00 PM | | 12:00:00 AM | | | | | | 9.00 | 56.00 |
| 6/28/2012 | | 2:27:00 PM | | 12:30:00 AM | | | | | | 9.50 | 65.50 |
| 6/29/2012 | | 2:24:00 PM | | 12:30:00 AM | | | | | | 9.50 | 75.00 |
| 7/2/2012 | | 2:25:00 PM | | 12:30:00 AM | | | | | | 9.50 | 84.50 |
| 7/3/2012 | | 2:25:00 PM | | 12:30:00 AM | | | | | | 9.50 | 94.00 |
| 7/6/2012 | | 2:25:00 PM | | 12:30:00 AM | | | | | | 9.50 | 103.50 |
| 7/7/2012 | | 2:22:00 PM | | 12:00:00 AM | | | | | | 9.00 | 112.50 |
| 7/9/2012 2:30 PM | Bereavement2 | | | | | | 9.50 | | | | 122.00 |
| 7/10/2012 | | 2:28:00 PM | | 12:30:00 AM | | | | | | 9.50 | 131.50 |
| 7/12/2012 2:30 PM | Vacation2 | | | | | | 9.00 | | | | 140.50 |
| 7/13/2012 | | 2:19:00 PM | | 12:30:00 AM | | | | | | 9.50 | 150.00 |
| 7/16/2012 | | 2:20:00 PM | | 12:30:00 AM | | | | | | 9.50 | 159.50 |
| 7/17/2012 | | 2:27:00 PM | | 12:30:00 AM | | | | | | 9.50 | 169.00 |

# Time Detail

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Time Period: | 1/01/2010 - 2/07/2013 | | | | | Data Up to Date: | | | 2/7/2013 4:30:30 PM | | |
| Query: | Rob Mclaughlin Emps 02072013 | | | | | Executed on: | | | 2/7/2013 4:51:39 PM | | |
| Actual/Adjusted: | Show hours credited to this period only. | | | | | Printed for: | | | gtorrillo | | |
| | | | | | | Insert Page Break After Each Employee: | | | | | Yes |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Xfr/Move: Account* | | *Comment* | | | *Xfr: Work Rule* | | | | | | |
| 7/19/2012 | | 2:29:00 PM | | 12:30:00 AM | | | | | | 9.50 | 178.50 |
| 7/21/2012 | | 2:22:00 PM | | 12:00:00 AM | | | | | | 9.00 | 187.50 |
| 7/23/2012 | | 2:23:00 PM | | 12:30:00 AM | | | | | | 9.50 | 197.00 |
| 7/24/2012 | | 2:24:00 PM | | 12:30:00 AM | | | | | | 9.50 | 206.50 |
| 7/25/2012 | | 2:23:00 PM | | 12:30:00 AM | | | | | | 9.50 | 216.00 |
| 7/28/2012 | | 2:21:00 PM | | 12:00:00 AM | | | | | | 9.00 | 225.00 |
| 7/30/2012 2:00 PM | Vacation2 | | | | | | 9.00 | | | | 234.00 |
| 7/31/2012 2:00 PM | Vacation2 | | | | | | 9.50 | | | | 243.50 |
| 8/1/2012 2:00 PM | Vacation2 | | | | | | 9.50 | | | | 253.00 |
| 8/2/2012 2:00 PM | Vacation2 | | | | | | 9.50 | | | | 262.50 |
| 8/6/2012 | | 2:21:00 PM | | 12:30:00 AM | | | | | | 9.50 | 272.00 |
| 8/7/2012 | | 2:20:00 PM | | 12:30:00 AM | | | | | | 9.50 | 281.50 |
| 8/9/2012 2:30 PM | Sick2 | | | | | | 9.50 | | | | 291.00 |
| 8/11/2012 | | 2:30:00 PM | | 11:30:00 PM | | | | | | 9.00 | 300.00 |
| | | | | [Mark as Reviewed] | | | | | | | |
| 8/13/2012 | | 2:25:00 PM | | 12:30:00 AM | | | | | | 9.50 | 309.50 |
| 8/14/2012 | | 2:26:00 PM | | 12:30:00 AM | | | | | | 9.00 | 319.00 |
| 8/16/2012 | | 2:23:00 PM | | 12:30:00 AM | | | | | | 9.50 | 328.50 |
| 8/17/2012 | | 2:26:00 PM | | 12:00:00 AM | | | | | | 9.00 | 337.50 |
| 8/21/2012 | | 2:26:00 PM | | 12:30:00 AM | | | | | | 9.50 | 347.00 |
| 8/22/2012 | | 2:26:00 PM | | 12:30:00 AM | | | | | | 9.50 | 356.50 |
| 8/24/2012 | | 2:27:00 PM | | 12:30:00 AM | | | | | | 9.50 | 366.00 |

# Time Detail

| Time Period: | 1/01/2010 - 2/07/2013 | | | Data Up to Date: | 2/7/2013 4:30:30 PM |
|---|---|---|---|---|---|
| Query: | Rob Mclaughlin Emps 02072013 | | | Executed on: | 2/7/2013 4:51:39 PM |
| Actual/Adjusted: | Show hours credited to this period only. | | | Printed for: | gtorrillo |
| | | | | Insert Page Break After Each Employee: | Yes |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 8/25/2012 | | 2:21:00 PM | | 12:00:00 AM | | | | | | 9.00 | 375.00 |
| 8/27/2012 | | 2:24:00 PM | | 12:30:00 AM | | | | | | 9.50 | 384.50 |
| 8/28/2012 | | 2:23:00 PM | | 12:30:00 AM | | | | | | 9.50 | 394.00 |
| 8/30/2012 | | 2:21:00 PM | | 12:00:00 AM | | | | | | 9.00 | 403.00 |
| 8/31/2012 | | 2:19:00 PM | | 12:30:00 AM | | | | | | 9.50 | 412.50 |
| 9/4/2012 | | 2:24:00 PM | | 12:30:00 AM | | | | | | 9.50 | 422.00 |
| 9/5/2012 | | 2:26:00 PM | | 12:00:00 AM | | | | | | 9.00 | 431.00 |
| 9/7/2012 | | 2:28:00 PM | | 12:30:00 AM | | | | | | 9.50 | 440.50 |
| 9/8/2012 | | 2:26:00 PM | | 12:30:00 AM | | | | | | 9.50 | 450.00 |
| 9/11/2012 | | 2:25:00 PM | | 12:30:00 AM | | | | | | 9.50 | 459.50 |
| 9/13/2012 | | 2:23:00 PM | | 12:30:00 AM | | | | | | 9.50 | 469.00 |
| 9/14/2012 | | 2:26:00 PM | | 12:00:00 AM | | | | | | 9.00 | 478.00 |
| 9/15/2012 | | 2:23:00 PM | | 12:30:00 AM | | | | | | 9.50 | 487.50 |
| 9/17/2012 2:30 PM | Vacation2 | | | | | | 9.50 | | | | 497.00 |
| 9/18/2012 2:30 PM | Sick2 | | | | | | 9.50 | | | | 506.50 |
| 9/21/2012 | | 2:15:00 PM | | 12:30:00 AM | | | | | | 9.50 | 516.00 |
| 9/22/2012 2:30 PM | Vacation2 | | | | | | 9.00 | | | | 525.00 |
| 9/24/2012 2:30 PM | Vacation2 | | | | | | 9.50 | | | | 534.50 |
| 9/25/2012 | | 2:26:00 PM | | 12:30:00 AM | | | | | | 9.50 | 544.00 |
| 9/27/2012 | | 2:26:00 PM | | 12:30:00 AM | | | | | | 9.50 | 553.50 |
| 9/28/2012 | | 2:26:00 PM | | 12:00:00 AM | | | | | | 9.00 | 562.50 |

# Time Detail

| | | | | |
|---|---|---|---|---|
| Time Period: | 1/01/2010 - 2/07/2013 | | Data Up to Date: | 2/7/2013 4:30:30 PM |
| Query: | Rob Mclaughlin Emps 02072013 | | Executed on: | 2/7/2013 4:51:39 PM |
| Actual/Adjusted: | Show hours credited to this period only. | | Printed for: | gtorrillo |
| | | | Insert Page Break After Each Employee: | Yes |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| *Xfr/Move: Account* | | *Comment* | | | *Xfr: Work Rule* | | | | | | |
| 10/2/2012 | | 2:22:00 PM | | 12:30:00 AM | | | | | | 9.50 | 572.00 |
| 10/3/2012 | | 2:23:00 PM | | 12:30:00 AM | | | | | | 9.50 | 581.50 |
| 10/5/2012 | | 2:25:00 PM | | 12:30:00 AM | | | | | | 9.50 | 591.00 |
| 10/6/2012 | | 2:22:00 PM | | 12:00:00 AM | | | | | | 9.00 | 600.00 |
| 10/8/2012 2:30 PM | Holiday2 | | | | | | 9.00 | | | | 609.00 |
| 10/10/2012 | | 2:25:00 PM | | 12:30:00 AM | | | | | | 9.50 | 618.50 |
| 10/11/2012 | | 2:28:00 PM | | 12:30:00 AM | | | | | | 9.50 | 628.00 |
| 10/12/2012 | | 2:25:00 PM | | 12:30:00 AM | | | | | | 9.50 | 637.50 |
| 10/16/2012 | | 2:25:00 PM | | 12:30:00 AM | | | | | | 9.50 | 647.00 |
| 10/17/2012 | | 2:28:00 PM | | 12:30:00 AM | | | | | | 9.50 | 656.50 |
| 10/19/2012 | | 2:30:00 PM | | 12:00:00 AM | | | | | | 9.00 | 665.50 |
| 10/20/2012 | | 2:25:00 PM | | 12:30:00 AM | | | | | | 9.50 | 675.00 |
| 10/22/2012 2:30 PM | Sick2 | | | | | | 9.50 | | | | 684.50 |
| 10/23/2012 2:30 PM | Vacation2 | | | | | | 9.00 | | | | 693.50 |
| 10/25/2012 | | 2:22:00 PM | | 12:30:00 AM | | | | | | 9.50 | 703.00 |
| 10/26/2012 | | 2:25:00 PM | | 12:30:00 AM | | | | | | 9.50 | 712.50 |
| 10/28/2012 | | 2:19:00 PM | | 12:30:00 AM | | | | | | 9.50 | 722.00 |
| 10/31/2012 | | 2:28:00 PM | | 12:30:00 AM | | | | | | 9.50 | 731.50 |
| 11/2/2012 | | 2:20:00 PM | | 12:00:00 AM | | | | | | 9.00 | 740.50 |
| 11/3/2012 | | 2:26:00 PM | | 12:30:00 AM | | | | | | 9.50 | 750.00 |
| 11/5/2012 | | 2:29:00 PM | | 12:30:00 AM | | | | | | 9.50 | 759.50 |

# Time Detail

| | | |
|---|---|---|
| Time Period: | 1/01/2010 - 2/07/2013 | |
| Query: | Rob Mclaughlin Emps 02072013 | |
| Actual/Adjusted: | Show hours credited to this period only. | |

| | |
|---|---|
| Data Up to Date: | 2/7/2013 4:30:30 PM |
| Executed on: | 2/7/2013 4:51:39 PM |
| Printed for: | gtorrillo |
| Insert Page Break After Each Employee: | Yes |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 11/6/2012 | | 2:28:00 PM | | 12:30:00 AM | | | | | | 9.50 | 769.00 |
| 11/8/2012 | | 2:29:00 PM | | 12:30:00 AM | | | | | | 9.50 | 778.50 |
| 11/9/2012 | | 2:25:00 PM | | 12:00:00 AM | | | | | | 9.00 | 787.50 |
| 11/12/2012 2:30 PM | Holiday2 | | | | | | 9.00 | | | | 796.50 |
| 11/14/2012 | | 2:29:00 PM | | 12:30:00 AM | | | | | | 9.50 | 806.00 |
| 11/16/2012 | | 2:25:00 PM | | 12:30:00 AM | | | | | | 9.50 | 815.50 |
| 11/17/2012 | | 2:29:00 PM | | 12:30:00 AM | | | | | | 9.50 | 825.00 |
| 11/18/2012 | | 2:27:00 PM | | 12:30:00 AM | | | | | | 9.50 | 834.50 |
| 11/20/2012 2:30 PM | Vacation2 | | | | | | 9.50 | | | | 844.00 |
| 11/21/2012 | | 2:30:00 PM | | 12:30:00 AM | | | | | | 9.50 | 853.50 |
| | | *I: Clock Problems* | | | | | | | | | |
| 11/23/2012 2:30 PM | Vacation2 | | | | | | 9.00 | | | | 862.50 |
| 11/26/2012 | | 2:26:00 PM | | 12:30:00 AM | | | | | | 9.50 | 872.00 |
| 11/27/2012 | | 2:25:00 PM | | 12:30:00 AM | | | | | | 9.50 | 881.50 |
| 11/28/2012 | | 2:26:00 PM | | 12:30:00 AM | | | | | | 9.50 | 891.00 |
| 12/1/2012 | | 2:26:00 PM | | 12:00:00 AM | | | | | | 9.00 | 900.00 |
| 12/3/2012 2:30 PM | Sick2 | | | | | | 9.00 | | | | 909.00 |
| 12/4/2012 | | 2:20:00 PM | | 12:30:00 AM | | | | | | 9.50 | 918.50 |
| 12/6/2012 | | 2:26:00 PM | | 12:30:00 AM | | | | | | 9.50 | 928.00 |
| 12/7/2012 | | 2:27:00 PM | | 12:30:00 AM | | | | | | 9.50 | 937.50 |
| 12/10/2012 | | 2:25:00 PM | | 12:30:00 AM | | | | | | 9.50 | 947.00 |
| 12/11/2012 | | 2:23:00 PM | | 12:30:00 AM | | | | | | 9.50 | 956.50 |

## Time Detail

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Time Period:** | 1/01/2010 - 2/07/2013 | | | | | | | | | Data Up to Date: | 2/7/2013 4:30:30 PM |
| **Query:** | Rob Mclaughlin Emps 02072013 | | | | | | | | | Executed on: | 2/7/2013 4:51:39 PM |
| **Actual/Adjusted:** | Show hours credited to this period only. | | | | | | | | | Printed for: | gtorrillo |
| | | | | | | | | | | Insert Page Break After Each Employee: | Yes |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 12/14/2012 | | 2:27:00 PM | | 12:30:00 AM | | | | | | 9.50 | 966.00 |
| 12/15/2012 | | 2:25:00 PM | | 12:00:00 AM | | | | | | 9.00 | 975.00 |
| 12/17/2012 | | 2:26:00 PM | | 12:30:00 AM | | | | | | 9.50 | 984.50 |
| 12/18/2012 | | 2:20:00 PM | | 12:30:00 AM | | | | | | 9.50 | 994.00 |
| 12/20/2012 | | 2:23:00 PM | | 12:30:00 AM | | | | | | 9.50 | 1,003.50 |
| 12/21/2012 | | 2:27:00 PM | | 12:00:00 AM | | | | | | 9.00 | 1,012.50 |
| 12/24/2012 | | 2:21:00 PM | | 12:30:00 AM | | | | | | 9.50 | 1,022.00 |
| 12/27/2012 | | 2:28:00 PM | | 12:30:00 AM | | | | | | 9.50 | 1,031.50 |
| 12/28/2012 | | 2:27:00 PM | | 12:30:00 AM | | | | | | 9.50 | 1,041.00 |
| 12/29/2012 2:30 PM | Vacation2 | | | | | | 9.00 | | | | 1,050.00 |
| 12/30/2012 | | 2:27:00 PM | | 12:30:00 AM | | | | | | 9.50 | 1,059.50 |
| 1/2/2013 | | 2:29:00 PM | | 12:30:00 AM | | | | | | 9.50 | 1,069.00 |
| 1/3/2013 2:30 PM | Holiday2 | | | | | | 9.00 | | | | 1,078.00 |
| 1/4/2013 | | 2:19:00 PM | | 12:30:00 AM | | | | | | 9.50 | 1,087.50 |
| 1/8/2013 | | 2:27:00 PM | | 12:30:00 AM | | | | | | 9.50 | 1,097.00 |
| 1/9/2013 | | 2:29:00 PM | | 12:30:00 AM | | | | | | 9.50 | 1,106.50 |
| 1/11/2013 | | 2:28:00 PM | | 12:30:00 AM | | | | | | 9.50 | 1,116.00 |
| 1/12/2013 | | 2:30:00 PM | | 12:00:00 AM | | | | | | 9.00 | 1,125.00 |
| 1/15/2013 2:30 PM | Holiday2 | | | | | | 9.00 | | | | 1,134.00 |
| 1/17/2013 2:30 PM | Sick2 | | | | | | 9.50 | | | | 1,143.50 |
| 1/18/2013 2:30 PM | Sick2 | | | | | | 9.50 | | | | 1,153.00 |
| 1/19/2013 2:30 PM | Sick2 | | | | | | 9.50 | | | | 1,162.50 |
| 1/22/2013 2:30 PM | Sick2 | | | | | | 9.50 | | | | 1,172.00 |

# Time Detail

| | | | | | | Data Up to Date: | | 2/7/2013 4:30:30 PM |
|---|---|---|---|---|---|---|---|---|
| Time Period: | 1/01/2010 - 2/07/2013 | | | | | Executed on: | | 2/7/2013 4:51:39 PM |
| Query: | Rob Mclaughlin Emps 02072013 | | | | | Printed for: | | gtorrillo |
| Actual/Adjusted: | Show hours credited to this period only. | | | | | Insert Page Break After Each Employee: | | Yes |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | | Comment | | Xfr: Work Rule | | | | | | |
| 1/23/2013 | | 2:24:00 PM | | 12:30:00 AM | | | | | | 9.50 | 1,181.50 |
| 1/24/2013 | | 2:27:00 PM | | 6:39:00 PM | | | | | | 4.00 | 1,185.50 |
| | | | | | Nurse FT 9.5 XTRA 9.5 Shift | | | | | | |
| 1/25/2013 | | 2:27:00 PM | | 12:30:00 AM | | | | | | 9.50 | 1,195.00 |
| 1/26/2013 | | 2:22:00 PM | | 12:00:00 AM | | | | | | 9.00 | 1,204.00 |
| 1/29/2013 | | 2:27:00 PM | | 12:30:00 AM | | | | | | 9.50 | 1,213.50 |
| 1/30/2013 | | 2:28:00 PM | | 12:30:00 AM | | | | | | 9.50 | 1,223.00 |
| 2/1/2013 | | 2:24:00 PM | | 12:30:00 AM | | | | | | 9.50 | 1,232.50 |
| 2/2/2013 2:30 PM | Vacation2 | | | | | | 9.00 | | | | 1,241.50 |
| 2/4/2013 2:30 PM | Vacation2 | | | | | | 9.00 | | | | 1,250.50 |
| 2/6/2013 | | 2:24:00 PM | | 12:30:00 AM | | | | | | 9.50 | 1,260.00 |
| 2/7/2013 | | 2:26:00 PM | | 12:30:00 AM | | | | | | 9.50 | 1,269.50 |

# Time Detail

| | |
|---|---|
| Time Period: | 1/01/2010 - 2/07/2013 |
| Query: | Rob Mclaughlin Emps 02072013 |
| Actual/Adjusted: | Show hours credited to this period only. |

| | | | |
|---|---|---|---|
| Data Up to Date: | 2/7/2013 4:30:30 PM | | |
| Executed on: | 2/7/2013 4:51:39 PM | | |
| Printed for: | gtorrillo | | |
| Insert Page Break After Each Employee: | | | Yes |

| Employee: | Tocco, Kathleen A | ID: | 116274 | Time Zone: | Eastern |
|---|---|---|---|---|---|

| Job Summary | Pay Code | Hours | Money | Days |
|---|---|---|---|---|
| RN | NSLIJ/LIJMC/PCS/DLSYS/DIALYSIS | | | |
| | Bereavement2 | 9.50 | | |
| | Holiday Worked2 | 4.50 | | |
| | Holiday2 | 36.00 | | |
| | Overtime2 | 4.00 | | |
| | Regular2 | 1,002.00 | | |
| | Sick2 | 75.50 | | |
| | Total Bereavement | 9.50 | | |
| | Total Holiday | 36.00 | | |
| | Total Holiday OT | 4.50 | | |
| | Total Non Reg Hrs | 259.00 | | |
| | Total OT | 4.00 | | |
| | Total OT and OT OnCall Hours | 4.00 | | |
| | Total Other Shift 2 | 14.00 | | |
| | Total Premium OT | 4.00 | | |
| | Total PTO-Hol Shift 2 | 249.50 | | |
| | Total Regular | 1,002.00 | | |
| | Total Sick | 75.50 | | |
| | Total Vacation | 138.00 | | |
| | Vacation2 | 138.00 | | |
| | xTotal Hrs Pd | 1,265.50 | | |
| Totals: | | 4,335.00 | $0.00 | 0.00 |

# Time Detail

| | | | | | |
|---|---|---|---|---|---|
| **Time Period:** | 1/01/2010 - 2/07/2013 | | Data Up to Date: | 2/7/2013 4:30:30 PM | |
| **Query:** | Rob Mclaughlin Emps 02072013 | | Executed on: | 2/7/2013 4:51:39 PM | |
| **Actual/Adjusted:** | Show hours credited to this period only. | | Printed for: | gtorrillo | |
| | | | Insert Page Break After Each Employee: | | Yes |

| **Employee:** | Tocco, Kathleen A | **ID:** | 116274 | **Time Zone:** | Eastern | | |
|---|---|---|---|---|---|---|---|
| **Labor Account Summary** | | **Pay Code** | | | **Hours** | **Money** | **Days** |
| LIJMC/17655000/10006265/101039/NA/NA/NA | | | | | | | |
| | | Bereavement2 | | | 9.50 | | |
| | | Holiday Worked2 | | | 4.50 | | |
| | | Holiday2 | | | 36.00 | | |
| | | Overtime2 | | | 4.00 | | |
| | | Regular2 | | | 1,002.00 | | |
| | | Sick2 | | | 75.50 | | |
| | | Total Bereavement | | | 9.50 | | |
| | | Total Holiday | | | 36.00 | | |
| | | Total Holiday OT | | | 4.50 | | |
| | | Total Non Reg Hrs | | | 259.00 | | |
| | | Total OT | | | 4.00 | | |
| | | Total OT and OT OnCall Hours | | | 4.00 | | |
| | | Total Other Shift 2 | | | 14.00 | | |
| | | Total Premium OT | | | 4.00 | | |
| | | Total PTO-Hol Shift 2 | | | 249.50 | | |
| | | Total Regular | | | 1,002.00 | | |
| | | Total Sick | | | 75.50 | | |
| | | Total Vacation | | | 138.00 | | |
| | | Vacation2 | | | 138.00 | | |
| | | xTotal Hrs Pd | | | 1,265.50 | | |
| **Combined Pay Code Summary** | | **Pay Code** | | | **Hours** | **Money** | **Days** |
| | | Total Bereavement | | | 9.50 | | |
| | | Total Holiday | | | 36.00 | | |
| | | Total Holiday OT | | | 4.50 | | |
| | | Total Non Reg Hrs | | | 259.00 | | |
| | | Total OT | | | 4.00 | | |
| | | Total OT and OT OnCall Hours | | | 4.00 | | |
| | | Total Other Shift 2 | | | 14.00 | | |
| | | Total Premium OT | | | 4.00 | | |
| | | Total PTO-Hol Shift 2 | | | 249.50 | | |
| | | Total Regular | | | 1,002.00 | | |
| | | Total Sick | | | 75.50 | | |
| | | Total Vacation | | | 138.00 | | |
| | | xTotal Hrs Pd | | | 1,265.50 | | |
| **Totals:** | | | | | 3,065.50 | $0.00 | 0.00 |

# Time Detail

| | |
|---|---|
| Time Period: | 1/01/2010 - 2/07/2013 |
| Query: | Rob Mclaughlin Emps 02072013 |
| Actual/Adjusted: | Show hours credited to this period only. |

| | |
|---|---|
| Data Up to Date: | 2/7/2013 4:30:30 PM |
| Executed on: | 2/7/2013 4:51:39 PM |
| Printed for: | gtorrillo |
| Insert Page Break After Each Employee: | Yes |

| Employee: | Tocco, Kathleen A | ID: | 116274 | Time Zone: | Eastern |
|---|---|---|---|---|---|

| Pay Code Summary | Pay Code | Hours | Money | Days |
|---|---|---|---|---|
| | Bereavement2 | 9.50 | | |
| | Holiday Worked2 | 4.50 | | |
| | Holiday2 | 36.00 | | |
| | Overtime2 | 4.00 | | |
| | Regular2 | 1,002.00 | | |
| | Sick2 | 75.50 | | |
| | Vacation2 | 138.00 | | |
| Totals: | | 1,269.50 | $0.00 | 0.00 |

# DeSilva v. North Shore LIJHS

# Exhibit 3-E

**DESILVA v. NORTH SHORE**
**SUMMARY OF KRONOS TIME DATA**
**MARGARET WHELAN**
**NOVEMBER 26, 2012 - JANUARY 14, 2013**

| Page Number | Benefit Shifts | "Meal Break-Eligible" Shifts | Non "Meal Break-Eligible" Shifts | Other | Plus 1 | Total Work Entries |
|---|---|---|---|---|---|---|
| 3127. | 0 | 6 | 1 | 0 | 0 | 7 |
| | | | | | | |
| **TOTALS** | **0** | **6** | **1** | **0** | **0** | **7** |

The Claro Group, LLC

# Time Detail

| | | | | | |
|---|---|---|---|---|---|
| Time Period: | 1/01/2010 - 2/07/2013 | | | Data Up to Date: | 2/7/2013 4:30:30 PM |
| Query: | Rob Mclaughlin Emps 02072013 | | | Executed on: | 2/7/2013 4:51:39 PM |
| Actual/Adjusted: | Show hours credited to this period only. | | | Printed for: | gtorrillo |
| | | | | Insert Page Break After Each Employee: | Yes |

| Employee: | Whelan, Margaret | ID: | 140746 | Time Zone: | Eastern |
|---|---|---|---|---|---|
| Status: | Active | Status Date: | 2/25/2008 | Pay Rule: | LIJ Nursing 7.5 75-C1 |
| Primary Account | | Start | End | | |
| -/-/-/-/-/- | | Beginning of time | 3/11/2012 | | |
| SCHNE/19634130/10020215/101861/NA/NA/NA | | 3/11/2012 | Forever | NSLIJ/SCHNE/OUT-PT/OP SERV/PEDS ADOL/NP | |

| Date/Time | Apply To | In Punch | In Exc | Out Punch | Out Exc | Override Amount | Adj/Ent Amount | Money Amount | Day Amount | Totaled Amount | Cum. Tot. Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Xfr/Move: Account | | Comment | | | Xfr: Work Rule | | | | | | |
| 11/26/2012 7:30 AM | Regular1 | | | | | | 7.50 | | | | 7.50 |
| 12/3/2012 7:30 AM | Regular1 | | | | | | 7.50 | | | | 15.00 |
| 12/10/2012 7:30 AM | Regular1 | | | | | | 7.50 | | | | 22.50 |
| 12/14/2012 7:30 AM | Regular1 | | | | | | 4.50 | | | | 27.00 |
| 12/17/2012 7:30 AM | Regular1 | | | | | | 7.50 | | | | 34.50 |
| 1/7/2013 7:30 AM | Regular1 | | | | | | 7.50 | | | | 42.00 |
| 1/14/2013 7:30 AM | Regular1 | | | | | | 7.50 | | | | 49.50 |

| Job Summary | Pay Code | Hours | Money | Days |
|---|---|---|---|---|
| NP | NSLIJ/SCHNE/OUT-PT/OP SERV/PEDS ADOL | | | |
| | Regular1 | 49.50 | | |
| | Total Regular | 49.50 | | |
| | xTotal Hrs Pd | 49.50 | | |
| Totals: | | 148.50 | $0.00 | 0.00 |
| Labor Account Summary | Pay Code | Hours | Money | Days |
| (X)GRTLJ/22634130/10020215/101861/530059/NA/NA | | | | |
| | Regular1 | 49.50 | | |
| | Total Regular | 49.50 | | |
| | xTotal Hrs Pd | 49.50 | | |
| Combined Pay Code Summary | Pay Code | Hours | Money | Days |
| | Total Regular | 49.50 | | |
| | xTotal Hrs Pd | 49.50 | | |
| Totals: | | 99.00 | $0.00 | 0.00 |
| Pay Code Summary | Pay Code | Hours | Money | Days |
| | Regular1 | 49.50 | | |
| Totals: | | 49.50 | $0.00 | 0.00 |